# United States Bankruptcy Court
### Eastern District of Louisiana

In re   **Entringer Bakeries, Inc.**

Debtor

Case No. __01-14388__

Chapter __11__

*FILED 2001 JUN 27 P 12:32*

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 16 | 1,585,645.91 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,958,496.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 6 | | 602,212.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | 2,025,291.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 70 | | | |
| Total Assets | | | 1,585,645.91 | | |
| Total Liabilities | | | | 4,586,000.09 | |

In re **Entringer Bakeries, Inc.** , Case No. **01-14388**
_____
Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

**0** continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Entringer Bakeries, Inc.**                    Case No. __01-14388_____
                    Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash**<br>**3847 Desire Parkway**<br>**New Orleans, LA 70126** | - | **2,000.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Whitney National Bank – Operating Account #712869387** | - | **0.00** |
| | | | **Whitney National Bank – Internet Account #713492899** | - | **796.90** |
| | | | **Whitney National Bank – Main Account # 712869468** | - | **2,150.55** |
| | | | **Whitney National Bank – Credit Card Account #713492929** | - | **9,734.21** |
| | | | **Whitney National Bank – Retail Checking Account #712803793** | - | **42,842.40** |
| | | | **Bank of Louisiana – Commercial Checking Account #130230** | - | **4.85** |
| | | | **Central Progressive Bank – Checking Account #304271** | - | **7.23** |
| | | | **Metairie Bank – Business Checking Account #57-524-0** | - | **36.20** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **See attached Schedule 1** | - | **65,420.81** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total > | 122,993.15 |
|---|---|---|
|  | (Total of this page) | |

__15__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Entringer Bakeries, Inc.**                                        Case No. __**01-14388**__
                                                                Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | | Amoco | - | 1,800.00 |
| | | Boomtown Casino | - | 273.25 |
| | | Brennan's, Inc. | - | 858.57 |
| | | Brinks, Inc. | - | 245.03 |
| | | Catholic Charities | - | 36.43 |

|  | Sub-Total > (Total of this page) | 3,213.28 |
|---|---|---|

Sheet __**1**__ of __**15**__ continuation sheets attached
to the Schedule of Personal Property

In re __Entringer Bakeries, Inc.__         Case No. ___01-14388___

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | City Wholesale | - | 334.62 |
| | | Concentra Medical Centers | - | 52.86 |
| | | Hibernia National Bank | - | 30.37 |
| | | Holy Name of Jesus | - | 58.06 |
| | | Patton's Catering | - | 357.67 |
| | | Prytania Park Hotel | - | 2,746.06 |
| | | Ramada | - | 495.74 |
| | | St. Charles Guest House | - | 96.31 |
| | | Southern University | - | 45.45 |
| | | Southern Yacht Club | - | 98.92 |
| | | Orleans Club | - | 121.32 |
| | | Tulane University | - | 213.44 |
| | | Touro Infirmary | - | 31.66 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     4,682.48
(Total of this page)

Sheet __2__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks, service marks, trade names, trade dress, copyrights, and trade secrets.** | - | **Unknown** |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1 1998 International Model 4900 van truck, VIN# 1HTSCAAM7WH515064** | - | **32,200.00** |
| | | **1 1997 Inernational Model 4700 van truck, VIN #1HTSCAAM7VH415254** | - | **28,600.00** |
| | | **1 1993 Ford Model F702 van truck, VIN #1FDNF70JXPVA08072** | - | **15,000.00** |
| | | **1 1984 Ford Model F701 van truck, VIN #1FDNF70HXEVA21365** | - | **5,800.00** |
| | | **1 1984 Ford Model F701 van truck, VIN #1FDNF70H8EVA11935** | - | **5,800.00** |
| | | **1 1978 Ford Model N709 van truck, VIN #N71EVCA6619** | - | **2,000.00** |
| | | **1 1977 Ford Model N709 van truck, VIN #N70EVX85679** | - | **2,700.00** |
| | | **1 1976 Ford Model N709 van truck, VIN #N70EVB63877** | - | **2,500.00** |
| | | **1 1976 Ford Model N709 van truck, VIN #N70EVA89346** | - | **2,500.00** |
| | | **1 1972 Ford Model N604 van truck, VIN #N60CVN75555** | - | **1,500.00** |
| | | **1 1971 Ford Model N600 van truck, VIN #N60CVL57194** | - | **1,500.00** |

Sub-Total >          **100,100.00**
(Total of this page)

Sheet __3__ of __15__ continuation sheets attached
to the Schedule of Personal Property

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 1971 Ford Model N709 van truck, VIN #N70DVJ65243 | - | 1,500.00 |
| | | 1 1989 Ford Model E350 cargo van, VIN #1FTDE14Y1KHA39368 | - | 4,100.00 |
| | | 1 1986 Ford Model E150 cargo van, VIN #1FTDE14Y8GHC12360 | - | 2,200.00 |
| | | 1 1984 Ford Model LTD Crown Victoria station wagon, VIN #2FABP44F1EX48327 | - | 1,400.00 |
| | | 1 1984 Ford Model LTD Crown Victoria station wagon, VIN #1FABP44FSFZ128951 | - | 1,800.00 |
| | | 1 1984 Ford Model LTD Crown Victoria station wagon, VIN #2FABP44F9EX144691 | - | 1,400.00 |
| | | 1 1987 Ford Model LTD Crown Victoria station wagon, VIN #2FABP76F2HX133497 | - | 2,100.00 |
| | | 1 1989 Ford Model LTD Crown Victoria station wagon, VIN #2FABP76F2KX113838 | - | 2,800.00 |
| | | 1 1984 Ford Model LTD, VIN #1FABP44F9EZ138302 | - | 1,400.00 |
| | | 1 1989 Ford Model Taurus-L, VIN #1FABP55U9KA305593 | - | 2,200.00 |
| | | 1 1991 Ford Model Taurus-L, VIN #FACP55U5MA124515 | - | 2,800.00 |
| | | 1 1987 Ford Model LTD Crown Victoria, VIN #2FABP79F8HX218579 | - | 2,200.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | 1 Lot of office furniture, consisting of desks, chairs, tables, vertical files, lateral files, cabinets, racks, and other similar miscellaneous office furniture | - | 7,000.00 |

|  | Sub-Total > | 32,900.00 |
|---|---|---|
|  | (Total of this page) | |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Network computer system, consisting of:<br>1 Network server, pentium III, 550 MHz, 128 Mbyte RAM, 31 gigabytes<br>2 terminals<br>1 Creative main server, pentium III, 733 MHz, 128 Mbyte RAM, 31 gigabytes<br>1 MAI Systems Model 4201 line printer<br>1 Okidata Model GE7100A dot matrix printer<br>5 workstations, pentium III, 550 MHz, 128 Mbyte RAM, 30 gigbytes<br>1 Genicom Model 4810e line printer<br>1 Compaq Model Presario 586 pentium III personal computer<br>1 Hewlett Packard Model LL475  line printer<br>1 Hewlett Packard Model Laserjet 2100 laser printer<br>1 Hewlett Packard Model Deskjet 672c deskjet color printer<br>1 Zebra Technologies, Inc. Model Z4000 label printer with uninterruptible power     supplies, modems, and cabling | - | 16,900.00 |
| | | 1 Toshiba Model Strata DK424 telephone system, consisting of<br>1 operator console<br>38 telephones<br>1 switching box<br>voice mail | - | 13,100.00 |
| | | 1 Xerox Model 5328 photocopier | - | 1,800.00 |
| | | 1 Security camera system, consisting of:<br>4 monitors<br>5 cameras<br>1 control unit | - | 1,500.00 |
| | | 1 Lot of office equipment, consisting of fax machines, electric calculators,data safes, electric typewriters, and other similar miscellaneous minor office equipment | - | 3,200.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | 1 Bulk sugar storage silo, 44,000-lb. capacity, vertically mounted, 12' dia. x 18' straight    side, coned bottom, with ladder | - | 7,000.00 |

Sub-Total >       **43,500.00**
(Total of this page)

Sheet  **5**  of  **15**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Bulk sugar storage system, consisting of:<br>1 twin screw feeder<br>1 conveyor blower, 20 hp motor<br>1 bag house/sifter<br>1 6' dia. x 3' use bine, 2000-lb. capacity<br>1 sugar hopper, with vibratory feeder and pneumatic slide gate<br>1 metering pump<br>1 sugar pulverizer grinder, 5 hp motor<br>piping | - | 19,000.00 |
| | | 1 Clark Model CF25-129 forklift truck, LPG configured, Ser. #812LPG963 | - | 600.00 |
| | | 1 Sellers Engineering Company Model 77 Comodore steam boiler, gas fired, 20 hp capacity, 424 sq. ft. heating surface area, 150 psi maximum working pressure, with Model RS-50-20 condensate return system, Ser. #97274, and stack | - | 10,400.00 |
| | | 1 State Industries, Inc. Model SBT70380NE3 Type Turbo hot water heater, gas fired, 70-gallon capacity, Ser. #E88629571 | - | 700.00 |
| | | 1 General Ionics water softener | - | 700.00 |
| | | 1 The Peerless Baking Machinery Company Model 444HS horizontal tilt bowl mixer, high speed, water jacketed, 600-lb. capacity, Ser. #66047 | - | 14,700.00 |
| | | 1 The Peerless Baking Machinery Company Model 444HS horizontal tilt bowl mixer, high speed, water jacketed, 600-lb. capacity | - | 14,700.00 |
| | | 1 Triumph Manufacturing Co. Model FND horizontal tilt bowl mixer, water jacketed, 250-lb. capacity, Ser. #38574-A | - | 6,600.00 |
| | | 1 Horizontal tilt bowl mixer, water jacketed, 250-lb. capacity | - | 700.00 |
| | | 1 Excelsior Industrial Corp. - Artofex Division Model PH15 dough kneading and mixing machine, with dual mixing arms | - | 4,500.00 |
| | | 1 American Machine and Foundry Company Model 74-36 vertical mixer, 340-quart capacity, Ser. #914, with 12-hp motor | - | 16,000.00 |

Sub-Total >          88,600.00
(Total of this page)

Sheet __6__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 American Machine and Foundry Company Model 74-36 vertical mixer, 340-quart capacity, with 12-hp motor | - | 16,000.00 |
| | | 1 American Machine and Foundry Company Model 74-36 vertical mixer, 340-quart capacity, Ser. #954, with 12-hp motor | - | 16,000.00 |
| | | 1 American Machine and Foundry Company Model 74-57 vertical mixer, 160-quart capacity, with 5 hp motor | - | 9,000.00 |
| | | 1 American Machine and Foundry Company Model 74-57 vertical mixer, 160 quart capacity, Ser. #66, with 5 hp motor | - | 9,000.00 |
| | | 1 American Machine and Foundry Company Model 74-57 vertical mixer, 160 quart capacity, Ser #131, with 5 hp motor | - | 9,000.00 |
| | | 1 Hobart Corporation Model H-600 vertical mixer, 60 quart bowl capacity, Ser. #1737378, with 2 hp motor | - | 4,000.00 |
| | | 1 Hobart Corporation Model P-300 vertical mixer, 30 quart bowl capacity, Ser. #1316514, with 3/4 hp motor | - | 2,000.00 |
| | | 1 Hobart Corporation Model  HCM450-1 cutter mixer, 45 quart capacity, Ser. #31202749, with 5 hp motor | - | 3,800.00 |
| | | 1 GRG, Inc. Model LB100 flour sifter, Ser. #152 | - | 1,500.00 |
| | | 1 Toledo Scale Company Model 20956 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, Ser. #2318573-2UE, with Model W1-110 digital readoug | - | 800.00 |
| | | 1 Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, with Model W1-110 digital readout | - | 800.00 |
| | | 1 Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, Ser. #2396993-2TP, with Model W1-110 digital readout | - | 800.00 |
| | | 1 Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, Ser. #444648-2UO, with Model W1-110 digital readout | - | 800.00 |

Sub-Total >          73,500.00
(Total of this page)

Sheet __7__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Hamilton mixing kettle, 60 gallon capacity, 3' dia. x 2' overall, SEr. #A9782, with agitator and pneumatic lift | - | 5,000.00 |
| | | 1 Hamilton mixing kettle, 80 gallon capacity, 3'6" dia. x 2'6" overall, Ser. #A6295, with agitator and pneumatic lift | - | 6,000.00 |
| | | 1 Wash-up sink | - | 700.00 |
| | | 1 Fire mixer, 2' dia. x 2' overall | - | 300.00 |
| | | 1 Fire mixer, 2' dia. x 2' overall | - | 300.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10 tray capacity, Ser.#63113, with smoke pipe | - | 15,800.00 |
| | | 1 Middleby-Marshall Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10 tray capacity, Ser. #66299, with smoke pipe | - | 15,800.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11'x 10' overall, 12' opening, 10 tray capacity, Ser. #72141, with smoke pipe | - | 15,800.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' operning, 10 tray capacity, Ser. #68528, with smoke pipe | - | 15,800.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, size 725, gas fired, 11'6" x 11' x 10' overall, 9'6" opening, 6 tray capacity, Ser. #47125, with smoke pipe | - | 9,900.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, gas fired, 10' x 11' x 10' overall, 8' opening, 6 tray capacity, with smoke pipe | - | 9,200.00 |
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, gas fired, 10' x 11' x 10' overall, 8' opening, 6 tray capacity, with smoke pipe | - | 9,200.00 |

|  | Sub-Total >  (Total of this page) | 103,800.00 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Middleby-Marshal Oven Company Model H revolving tray oven, size 723, gas fired, 9' x 11'6" x 9' overall, 6' opening, 6 tray capacity, Ser. #47005, with smoke pipe | - | 8,400.00 |
| | | 1 Union Steel Products Company Model UP50A 5-door proofing box, 16'8" x 6' x 6'6" overall, Ser. #1716 | - | 5,000.00 |
| | | 1 Wilton custard diaphragm pump | - | 1,800.00 |
| | | 1 Block Systems Model 300 pie-filling machine, Ser. #71667 | - | 3,800.00 |
| | | 1 Block Systems Model SP64B pie-filling machine, Ser. #373 | - | 3,800.00 |
| | | 1 Union Steel Products Company Model UP150A 5-door proofing box, 18' x 6'6" x 7'2" overall, Ser. #2715A | - | 6,400.00 |
| | | 1 Belshaw Brothers, Inc. donut cutter, 6 heards, with dough hopper and portable steel frame | - | 3,000.00 |
| | | 1 Belshaw Brothers, Inc. Model MDDRF-7 Type "Multi-matic" donut cutter, 7 heads, Ser. #317, with dough hopper and lift carrier | - | 2,600.00 |
| | | 1 Belshaw Brothers, Inc. Model C-600G automatic cake donut fryer, gas fired, 3'1" x 12' x 3'7" overall, with melter fry tank, steel-frame conveyor, turner, and outfeed chute | - | 17,000.00 |
| | | 1 Belshaw Brothers, Inc. Model H-600G Type "Century" donut fryer hood, 2'10" x 12' x 1' overall | - | 3,200.00 |
| | | 1 Belshaw Brothers, Inc. Model GL60 Type "Centuiry" automatic donut glazer, 24" cap., with glaze pump, drip pans, conveyor | - | 3,900.00 |
| | | 1 Joe Lowe Company Model 24x34 Type "Vitamatic Jo-Lo" yeast raised fryer feed table, Ser. #113 | - | 400.00 |
| | | 1 Doughnut Corporation of America Model M1 automatic donut fryer, gas fired, Ser. #161, 2'6" x 9' x 3'7" overall, with fry tank, steel-frame conveyor, turner, and feed chute | - | 6,700.00 |

|  | Sub-Total > | 66,000.00 |
|---|---|---|
|  | (Total of this page) | |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 H.A. Johnson Company Model A heavy-duty donut auto filler, Ser. #3927S, with hopper, fill motor, plunger, stand mounted | - | 500.00 |
| | | 1 H.A. Johnson Company Model A heavy-duty donut auto filler, Ser. #3057S, with hopper, fill motor, plunger, stand mounted | - | 500.00 |
| | | 1 H.A.Johnson Company Model A heavy-duty donut auto filler, Ser. #1792S, with hopper, fill motor, plulnger, stand mounted | - | 500.00 |
| | | 1 Special icing pump, with hopper, Wilden diaphragm pump, heaters, portable steel-frame mounted | - | 5,500.00 |
| | | 1 Special icing pump, with hopper, Wilden diaphragm pump, heaters, portable steel-frame mounted | - | 5,500.00 |
| | | 1 Special icing enrobing conveyor, 20" wide x 9' long center-to-center, portable steel-frame mounted | - | 2,500.00 |
| | | 1 Special icing enrobing conveyor, 20" wide x 9' long center-to-center, portable steel-frame mounted | - | 2,500.00 |
| | | 1 Lanham Machinery Company, Inc. donut conveyor, 28" wide x 230' long center-to-center | - | 26,100.00 |
| | | 1 Lanham Machinery Company, Inc. packing conveyor, double-decked, 30" wide x 60' long center-to-center (each deck) | - | 13,500.00 |
| | | 1 Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5 hp motor, variable speed drive | - | 1,700.00 |
| | | 1 Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5 hp motor, variable speed drive | - | 1,700.00 |
| | | 1 Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5 hp motor, variable speed drive | - | 1,700.00 |
| | | 1 Hardyee dough divider | - | 3,200.00 |
| | | 1 Princess pie crust dough divider, 19-division capacity, manual ratchet type, stand mounted | - | 600.00 |
| | | 1 Princess pie crust dough divider, 19-division capacity, manual ratchet type, stand mounted | - | 600.00 |

Sub-Total >           66,600.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Colborne Manufacturing Company Model C8 dough roller, 14" finishing roller, stand mounted, Ser. #422, with conveyor | - | 1,100.00 |
| | | 1 Colborne Manufacturing Company Model RO-FLA rotary fruit pie machine, 9-plate capacity, Ser. #70-320W, with<br>1 pie plate traveling table<br>1 stationary table<br>1 crust roller<br>1 trimmers | - | 6,800.00 |
| | | 1 Colborne Manufacturing Company Model 67PL graham cracker crust-forming machine, 8 pies/min. capacity, power-lift type, single head Ser. #351 | - | 1,100.00 |
| | | 1 Wash-up sink | - | 900.00 |
| | | 1 Wash-up sink | - | 900.00 |
| | | 1 Wash-up sink | - | 700.00 |
| | | 1 Wash-up sink | - | 700.00 |
| | | 1 Polin USA Model MTR45 multidrop cookie machine, Ser. #MTR7026 | - | 12,000.00 |
| | | 1 Sanitary belt conveyor, 20" wide x 20' center-to-center, portable with steel frame | - | 2,000.00 |
| | | 1 Fedco, Inc. Model 264C conveyorized rpd piston depositor, Ser. #177 | - | 5,000.00 |
| | | 1 Glenco Refrigeration Corp. Model ALA-48-T refrigerator, self-contained, Ser. #N181073 | - | 1,000.00 |
| | | 1 A.M. Mfg. Co., division of Atwood Corp., Model 8400 Type "Scale-O-Matic" dough-divider rounder, single-pocket type, with conveyor | - | 6,100.00 |
| | | 1 F.M. Stewart rollermatic sheeter, 24" roller, stand mounted | - | 2,000.00 |
| | | 1 F.M. Stewart rollermatic sheeter, 24" roller, stand mounted | - | 2,000.00 |
| | | 1 Ayres Jones, Ltd. Model G1 cookie cutter, Type "Mono Universal", Ser. #21667 | - | 4,500.00 |

Sub-Total >   46,800.00
(Total of this page)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 G.J. Joosten Machinefabriek extruder cutter, Ser. #3434 | - | 2,000.00 |
| | | 1 Bauer Machine Company, Inc. Model U pan greaser, 20" cap., Ser. #2991U, portable, with 20" x 6'6" center-to-center conveyor belt, drip pan, and grease storage tank | - | 4,100.00 |
| | | 1 Sanitary belt conveyor, 21" wide x 12'8" long center-to-center, portable, with steel frame | - | 1,200.00 |
| | | 1 Kotten Machine Company, Inc. extruder cutter | - | 2,000.00 |
| | | 1 Champion Machiner, Inc. Model 8 continuous feed extruder cutter, Ser. #C864 | - | 1,200.00 |
| | | 1 Anetsberger Brothers, Inc. roll machine, with 24" wide sheeter, 24" wide x 7' long cener-to-center infeed conveyor, cinnamon roll attachment, die cutter, depositor, and end-drive | - | 15,000.00 |
| | | 1 Burford Corporation Model HST12R high-speed bread bag tyer, right hand, Ser. #9552, 16" wide x 25' long center-to-center sanitary belt conveyor, with 3 autobaggers manual product bag loaders, on stand | - | 9,200.00 |
| | | 1 Sanitary belt conveyor, 24" wide x 20' long center-to-center, portable, with steel frame, flour duster | - | 2,500.00 |
| | | 1 Sanitary belt conveyor, 20" wide x 9' long center-to-center, portable, with steel frame | - | 900.00 |
| | | 1 Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame | - | 3,800.00 |
| | | 1 Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame | - | 3,800.00 |
| | | 1 Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame | - | 3,800.00 |
| | | 1 Sanitary belt conveyor, 20" wide x 42' long center-to-center, with steel frame | - | 4,200.00 |
| | | 1 Sanitary belt conveyor, 20" wide x 8' long, portable, with steel frame | - | 800.00 |

Sub-Total >          54,500.00
(Total of this page)

Sheet __12__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Sanitary belt conveyor, 12" wide x 4' long center-to-center, portable, with steel frame | - | 300.00 |
| | | 1 Mile High Equipment Company Model EMF2306RP crushed ice machine, Ser. #M837001422, with storage bin | - | 7,000.00 |
| | | 1 Frozen egg chopper grinder | - | 2,000.00 |
| | | 1 350-gallon capacity milk storage tank, 4'6" x 4'6" x 2'4" overall, double walled, with agitator | - | 4,200.00 |
| | | 1 450-gallon-capacity milk storage tank, 6'6" x 4' x 2'4" overall, double walled, with agitator | - | 5,400.00 |
| | | 1 450-gallon-capacity milk storage tank, 6'6" x 4' x 2'4" overall, double walled, with agitator | - | 5,400.00 |
| | | 1 Ellis Mfg. Company horizontal/vertical band saw | - | 500.00 |
| | | 1 Rockwell Delta Model 15-017 floor drill, 12" swing, Ser. #1468310 | - | 300.00 |
| | | 1 Delta Model 28-275 vertical band saw, 14" throat, Ser. #99D93818 | - | 1,000.00 |
| | | 1 Miller Electric Company Model Syncrowave 250 AC/DC welder, Ser. #KF918823 | - | 600.00 |
| | | 1 Jet Equipment Company Model H P35 H-frame press, 35-ton cap., 30" between uprights, Ser. #4A021A | - | 1,100.00 |
| | | 1 Logan Model 2557VLH lathe | - | 2,900.00 |
| | | 1 Milliport Model 2 vertical turret mill, Ser. #791733 | - | 1,700.00 |
| | | 1 Ingersoll-Rand reciprocating air compressor, horizontal tank mounted, 30 hp motor | - | 2,900.00 |
| | | 1 Ingersoll-Rand Model 7100 reciprocating air compressor, horizontal tank mounted, 25 hp motor, Ser. #30T713603 | - | 2,800.00 |
| | | 1 Gas-fired pan washer, 5'8" x 8'8" x 7'6" overall, single door | - | 3,000.00 |
| | | 1 Ruud Model 872360A hot water heater, gas fired, 70-gallon capacity, Ser. #1190003715 | - | 800.00 |

|  | Sub-Total > | 41,900.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __13__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Gas-fired pan washer, 5'8" x 8'8" x 7'6" overall, single door | - | 3,000.00 |
| | | 1 State Industries, Inc. Model SBT70360NE8 Type "Turbo" hot water heater, gas fired, 70-gallon capacity, Ser. #G8825049 | - | 700.00 |
| | | 1 Bostitch box stapler | - | 1,500.00 |
| | | 1 Clarke walk-type floor sweeper | - | 0.00 |
| | | 1 Rider-type floor sweeper | - | 0.00 |
| | | 1 Sweet Art Company, L.C. jet cake decorating system, Ser.#03112, with computer, monitor, keyboard and scanner | - | 4,000.00 |
| | | 1 Larkin Coils, Inc. Model LT225 evaporative condenser (freezer), 2 fans, Ser. #F738824 | - | 1,000.00 |
| | | 1 Larkin Coils, Inc. Model ELTA225-2 evaporative condenser (freezer), 2 fans, Ser. #89569091A | - | 1,000.00 |
| | | 1 Larkin Coils, Inc. Model ELT225 evaporative condenser (cooler 2), 2 fans, Ser. #K737 | - | 1,000.00 |
| | | 1 Chandler Model EEP036CM33 evaporative condenser (cooler 2), 2 fans, Ser. #DWK13900 | - | 1,000.00 |
| | | 1 Bohn Model ADT208AJ evaporative condenser (cooler 2), 4 fans, Ser. #D96G06536 | - | 1,500.00 |
| | | 1 Chandler Model EEP036CM33 evaporative condenser (cooler 2), 2 fans | - | 1,000.00 |
| | | 1 Copeland evaporative condenser (cooler 1), 6 fans | - | 1,000.00 |
| | | 1 Larkin Coils, Inc. evaporative condenser (cooler 1),2 fans | - | 1,000.00 |
| | | 1 Copeland refrigerator compressor | - | 1,000.00 |
| | | 1 Copeland refrigerator compressor | - | 1,000.00 |
| | | 1 Copeland refrigerator compressor | - | 1,000.00 |

Sub-Total >     20,700.00
(Total of this page)

Sheet __14__ of __15__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Power Feed Wiring**<br>**1 Lot of power feed wiring, consisting of conduit, wire, cables, switches, distribution panels used to transfer electrical power to machinery for manufacturing purposes** | - | 39,000.00 |
| | | **Plant piping**<br>**1 Lot of plant piping, consisting of pipe, valves, tees, specialities, covering, and pipe hangers used to transport compressed air, refrigerant, chilled water, and hot water for manufacturing purposes** | - | 15,000.00 |
| | | **General Plant Equipment**<br>**1 Lot of general plant equipment, consisting of shelving units, lunch tables, work benches, racks, lockers, time clock, time card holders, fire extinguishers, chairs, hot sealing machine, trash bins, ladders, cabinets, parts bins, mixing bowls, pallets, fans, hand trucks, wet-dry vacuum, cookie molds, chain hoist, cleaning equipment, and other similar miscellaneous minor plant equipment** | - | 24,500.00 |
| | | **Fixtures and Equipment in Retail Stores -- See attached Schedule 2** | - | 406,750.00 |
| 28. Inventory. | | **Ingredients at 3847 Desire Parkway plant.** | - | 230,607.00 |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 715,857.00 |
| (Total of this page) | |
| Total > | 1,585,645.91 |

(Report also on Summary of Schedules)

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Schedule of Deposits

| Creditor name and address | Security deposit |
|---|---|
| **Utility deposits:** | |
| Cleco Power, LLC<br>P.O. Box 69000<br>Alexandria, LA 71306-9000 | 600.00 |
| St. Charles Parish<br>Dept of Water Works<br>P.O. Box 108<br>Luling, LA 70070-0108 | 50.00 |
| Washington - St. Tammany Electric Cooperative<br>P.O. Drawer N<br>Franklinton, LA 70438-0792 | Deposit offset 1st and 2nd mo bill |
| St. Bernard Parish Government<br>Department of Public Works<br>Water & Sewer Division<br>P.O. Box 1278<br>Chalmette, LA 70044 | 150.00 |
| Cross Gates Utilities<br>350 N. Military Road<br>Slidell, LA 70461 | No Deposit |
| City of Westwego<br>491 Avenue A<br>Westwego, LA 70094 - 3698 | 100.00 |
| Parish of Jefferson<br>Department of Water<br>4500 Westbank Expressway<br>Marrero, LA 70072 | |
| Louisiana Gas<br>P.O. Box 61053<br>New Orleans, LA 70161-1053 | 450.00 |
| Entergy<br>P.O. Box 64001<br>New Orleans, LA 70164-4001 | |
| Sewerage and Water Board of New Orleans<br>625 Saint Joseph Street<br>New Orleans, LA 70165-6501 | 900.00 |
| **Store lease deposits:** | |
| 1 3839 Frenchman Street<br>New Orleans | $ 1,000.00 |
| 13 903 Harrison Ave.<br>New Orleans | $ 3,060.00 |
| 31 4639 Westbank Expressway<br>Marrero Shopping Center<br>Marrero | $ 1,530.00 |
| 23 905 Veterans Boulevard<br>Metairie | $ 2,250.00 |

| Creditor name and address | Security deposit |
|---|---|
| 7 3343 Metairie Road<br>Metairie | $ 2,150.00 |
| 19 9677 Chef Menteur Hwy<br>Donna Villa Shopping Center<br>New Orleans | $ 827.00 |
| 30 5024 West Esplanade Ave<br>Continental Plaza Shopping Center<br>Metairie | $ 2,478.73 |
| 39 7300 Read Blvd.<br>New Orleans | $ 1,571.32 |
| 2 4926 Prytania St<br>New Orleans | $ 2,000.00 |
| 11 1501 St. Charles<br>New Orleans | $ 1,500.00 |
| 25 7001 St. Claude Avenue<br>Arabi | $ 600.00 |
| 15 1080-B Westbank Expressway<br>Westwego | $ 850.00 |
| 41 4100 Gen DeGaulle Drive<br>Village Aurora Shopping Center<br>Harvey | $ 1,016.67 |
| 17 2633-A Barataria Blvd<br>Marrero | $ 1,550.00 |
| 14 2630 Manhattan Blvd.<br>Westbank | $ 1,710.00 |
| 33 1002 W. Judge Perez Drive<br>Chalmette | $ 1,600.00 |
| 6 3100 St. Claude<br>New Orleans | |
| 38 1943 Mirabeau<br>New Orleans | $ 1,400.00 |
| 10 1031 Iberville<br>New Orleans | $ 350.00 |
| 40 1000 W. Esplandade Ave<br>Kenner | $ 1,972.00 |
| 34 6600 Morrison Rd<br>Kenilworth Shopping Center<br>New Orleans | $ 1,200.00 |
| 27 197 Westbank Expressway<br>Oakwood Shopping Center<br>Gretna | 2,000.00 |
| 49 1955 Ormond Blvd<br>Destrehan | $ 1,400.00 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Schedule of Deposits

| Creditor name and address | Security deposit |
|---|---|
| 18 7000 Veterans Blvd<br>Magnolia Shopping Center<br>Metairie | $ 2,000.00 |
| 12 601 Terry Parkway<br>Town Square Shopping Center<br>Gretna | $ 1,260.00 |
| 21 4458 Jefferson Highway<br>Jefferson | $ 750.00 |
| 45 1036 W Airline Highway<br>Cambridge Corner Shopping Center<br>LaPlace | $ 900.00 |
| 28 9401 Jefferson Highway<br>Colonial Shopping Center<br>Harahan | |
| 4 800 Metairie Road<br>Oakridge Place Shopping Center<br>Metairie | $ 1,662.50 |
| 50 2395 East Gause Blvd<br>Slidell | $ 1,200.00 |
| 9 2100 St. Bernard<br>New Orleans | $ 800.00 |
| 29 5928 West Metairie Ave<br>Metairie | $ 1,210.00 |
| 44 1884 N Causeway Blvd<br>Northlake Shopping Center<br>Mandeville | $ 1,520.00 |
| 24 3122 Pontchartrain Drive<br>Slidell | $ 1,350.00 |
| 20 6121 Elysian Fields Ave<br>New Orleans | $ 850.00 |
| 43 St. Tammany Plaza Shopping Center<br>Covington | $ 1,066.00 |
| 26 4801 B General Meyer Ave<br>New Orleans | $ 938.00 |
| 42 3712 Williams Boulevard<br>Kenner | $ 800.00 |
| 51 6221-6235 S. Claiborne St<br>New Orleans | $ 1,031.75 |
| 35 111 Northside Plaza Shopping Center<br>Slidell | $ 900.00 |
| 16 8140 Oak Street<br>New Orleans | $ 775.00 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Schedule of Deposits

| Creditor name and address | Security deposit |
|---|---|
| 48 1601 N Highway 190<br>Three Rivers Shopping Center<br>Covington | $ 1,166.67 |
| 46 4316 East Judge Perez Drive<br>Meraux | $ 1,050.00 |
| 22 347 S. Morrison Blvd<br>Morrison Place<br>Hammond, Louisiana | $ 900.00 |
| 8 7939 Airline Highway<br>M A Green Shopping Center<br>Metairie | $ 800.00 |
| 5 Pontchartrain Place Shopping Center<br>3501 Severn Avenue<br>Metairie | $ 1,466.83 |
| 36 2424 Williams Blvd<br>Kenner | $ 758.34 |
| HQ 3847 Desire Parkway<br>New Orleans, LA 70126 | $ 4,000.00 |
| Total security deposits | $ 65,420.81 |

McKenzie's Pastry Shoppes
Summary of Equipment
As of November 30, 2000

| Store # | Address | Total Est. Retail Cost | Total Value |
|---|---|---|---|
| Store # 01 | 3839 Frenchmen Street | $ 53,700.00 | $ 17,800.00 |
| Store # 2 | 4926 Prytania Street | $ 36,300.00 | $ 11,600.00 |
| Store # 4 | 800 Metairie Road | $ 26,300.00 | $ 8,500.00 |
| Store # 5 | 3501 Severn Avenue | $ 31,050.00 | $ 10,200.00 |
| Store # 7 | 3343 Metairie Road | $ 27,750.00 | $ 9,150.00 |
| Store # 8 | 7939 Airline Highway | $ 24,900.00 | $ 8,050.00 |
| Store #9 | 2100 St Bernard Avenue | $ 44,100.00 | $ 13,700.00 |
| Store # 11 | 1501 St Charles Avenue | $ 35,800.00 | $ 11,700.00 |
| Store # 12 | 601 Terry Parkway | $ 34,050.00 | $ 10,900.00 |
| Store # 14 | 2630 Manhattan Blvd. | $ 33,400.00 | $ 10,900.00 |
| Store # 17 | 2633-A Barataria Blvd. | $ 35,250.00 | $ 11,450.00 |
| Store #1 8 | 7000 Veterans Blvd. | $ 29,400.00 | $ 9,650.00 |
| Store #19 | 9677 Chef Menteur Highway | $ 35,050.00 | $ 11,650.00 |
| Store #20 | 6121 Elysian Fields Avenue | $ 24,150.00 | $ 7,850.00 |
| Store #21 | 4458 Jefferson Highway | $ 40,800.00 | $ 13,000.00 |
| Store #22 | 375 S. Morrison Road | $ 23,550.00 | $ 7,700.00 |
| Store #23 | 905 Veterans Blvd. | $ 39,300.00 | $ 12,800.00 |
| Store #24 | 3122 Pontchartrian Drive | $ 31,900.00 | $ 10,050.00 |
| Store #25 | 7001 St. Claude Avenue | $ 37,550.00 | $ 12,150.00 |
| Store # 26 | 4801-B General Myer Avenu | $ 31,050.00 | $ 9,900.00 |
| Store # 27 | 197 Westbank Expressway | $ 27,150.00 | $ 8,750.00 |
| Store #29 | 5928 West Metairie Avenue | $ 26,650.00 | $ 8,750.00 |
| Store #30 | 5024 West Esplanade Aven | $ 31,900.00 | $ 10,250.00 |
| Store # 31 | 4639 Westbank Expressway | $ 32,500.00 | $ 10,750.00 |
| Store #33 | 1002 W. Judge Perez Drive | $ 29,000.00 | $ 9,200.00 |
| Store #34 | 6600 Morrison Road | $ 24,650.00 | $ 7,950.00 |
| Store #35 | 111 Northside Plaza Shopp | $ 33,750.00 | $ 10,950.00 |
| Store #36 | 2424 Williams Blvd. | $ 30,150.00 | $ 9,650.00 |
| Store #39 | 7300 Read Blvd. | $ 27,550.00 | $ 8,800.00 |
| Store #40 | 1000 W. Esplanade Avenue | $ 26,050.00 | $ 8,400.00 |
| Store # 41 | 4100 General DeGaulle Driv | $ 21,900.00 | $ 7,050.00 |
| Store #42 | 3712 Williams Blvd. | $ 29,200.00 | $ 9,550.00 |
| Store #43 | St. Tammany Plaza Shoppi | $ 30,450.00 | $ 9,850.00 |
| Store #44 | 1884 N. Causeway Blvd. | $ 31,950.00 | $ 10,250.00 |
| Store #45 | 1036 W. Airline Highway | $ 32,400.00 | $ 10,450.00 |
| Store #46 | 4316 E. Judge Perez Drive | $ 30,300.00 | $ 9,600.00 |
| Store #48 | 1601 N. Highway 190 | $ 27,300.00 | $ 8,650.00 |
| Store #49 | 1955 Ormond Blvd | $ 29,050.00 | $ 9,400.00 |
| Store #50 | 2395 E. Gauze Blvd. | $ 28,700.00 | $ 9,100.00 |
| Store #51 | 6221 S. Claiborne Avenue | $ 32,500.00 | $ 10,700.00 |
| | | $ 1,258,450.00 | $ 406,750.00 |

# Store Fixture Inventory

| Store # 01 ITEM | 3839 Frenchmen Street Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 3 | $ 2,400.00 | $ 7,200.00 | $ 700.00 | $ 2,100.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 6 | $ 2,000.00 | $ 12,000.00 | $ 600.00 | $ 3,600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 6 | $ 1,000.00 | $ 6,000.00 | $ 400.00 | $ 2,400.00 |
| Shelving Units -- Rear | | | | 6 | $ 1,000.00 | $ 6,000.00 | $ 400.00 | $ 2,400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | NT3SSC | 60968-1 | 3 DOOR | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 606-895 | 97513979 | ICE CREAM | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | a&b safe co | 40015 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX 108 | 97213608 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 53,700.00 | | $ 17,800.00 |

# Store Fixture Inventory

| Store # 2 ITEM | 4926 Prytania Street Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | coffee | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | wire rack | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | gdm-72 | 1437597 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 506895 | 97482428 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh134000 | 18531 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 87185208 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 38,300.00 | | $ 11,600.00 |

# Store Fixture Inventory

| Store # 4 | 800 Metairie Road | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | nt35-sc | 52225-1 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 03-062-053 | 23273 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 97227869 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 26,300.00 | | $ 8,500.00 |

# Store Fixture Inventory

| Store # 5 | 3501 Severn Avenue | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 | |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 | |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 | |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - | |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 | |
| Shelving Units -- Front | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 | |
| Shelving Units -- Rear | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 | |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 | |
| Refrigerator | UMN-2-BS | 86D03787-170 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 | |
| Freezer | 03-062-045 | | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 | |
| Safe | cvh1340dd | 10046 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 | |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 | |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 | |
| Fax Machine | UX108 | 97201604 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 | |
| Miscellaneous: | | | | | | | | | |
| | | | | | | $ 31,050.00 | | $ 10,200.00 | |

# Store Fixture Inventory

| Store #7 | 3343 Metairie Road | | | | Est. Replacement | Total Est. | Est Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Cost per unit | Retail Cost | per unit | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | TRUE | 1488563 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 03-062-090 | 02-771-122 | ice cream | 2 | $ 600.00 | $ 1,200.00 | $ 400.00 | $ 800.00 |
| Safe | ilco unicorn | 46724 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 97100227 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 27,750.00 | | $ 9,150.00 |

# Store Fixture Inventory

| Store # 8 | 7939 Airline Highway | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ | 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 0 | $ | 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ | 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | FREIDRICHS | 8118 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | R1348 | 03-062-072 | ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh1340cc | 17091 | | 1 | $ | 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 87170012 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 24,900.00 | | $ 8,050.00 |

6/1/201

2:04 PM

Store Equip Inventory and summary.xls

# Store Fixture Inventory

| Store #9 | 2100 St Bernard Avenue | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value | |
| Back Upright Donut Display | | | | 1 | $ 2,400.00 | $ 2,400.00 | $ 700.00 | $ 700.00 | |
| Front Counter Display | | | | 5 | $ 4,000.00 | $ 20,000.00 | $ 1,200.00 | $ 6,000.00 | |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 | |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 | |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - | |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 | |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - | |
| Work Tables | | | | 4 | $ 900.00 | $ 3,600.00 | $ 250.00 | $ 1,000.00 | |
| Refrigerator | r18 | 761607124 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 | |
| Freezer | r134-a | 0306208709-0 | ice cream | 0 | $ 600.00 | $ - | $ 400.00 | $ - | |
| Safe | cvh134000 | 17211 | | 3 | $ 3,250.00 | $ 9,750.00 | $ 1,000.00 | $ 3,000.00 | |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 | |
| Box Holder | | | | 2 | $ 500.00 | $ 1,000.00 | $ 200.00 | $ 400.00 | |
| Fax Machine | KXFP80 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 | |
| Miscellaneous: | | | | | | | | | |
| | | | | | | $ 44,100.00 | | $ 13,700.00 | |

# Store Fixture Inventory

| Store # 11 | 1501 St Charles Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ITEM** | **Model #** if applicable | **Serial #** if applicable | **DESCRIPTION** if applicable | **QUANTITY** | **Est. Replacement** Cost per unit | **Total Est.** Retail Cost | **Est Value** per unit | **Total Value** |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | coffee | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | wire rack | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Shelving Units -- Rear | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | hobart | 32073377 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 606895 | 98473194 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 18665 | | 3 | $ 3,250.00 | $ 9,750.00 | $ 1,000.00 | $ 3,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 87234942 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 35,800.00 | | $ 11,700.00 |

# Store Fixture Inventory

| Store # 12 | 601 Terry Parkway | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 3 | $ 2,000.00 | $ 6,000.00 | $ 600.00 | $ 1,800.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | GDM 72 | 166-1538 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC 59 | 03-018-949 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | a&b safe | 810580 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX107A | 7718706X | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 34,050.00 | | $ 10,900.00 |

# Store Fixture Inventory

| Store #14 | 2630 Manhattan Blvd. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 | |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 | |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 | |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 | |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - | |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - | |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 | |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 | |
| Refrigerator | FREIDRICH | N/A | | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 | |
| Freezer | EAC-59 | 03-062-077 | PIE COOLER | 2 | $ 600.00 | $ 1,200.00 | $ 400.00 | $ 800.00 | |
| Safe | major safe co | 3130017 | ICE CREAM | 3 | $ 3,250.00 | $ 9,750.00 | $ 1,000.00 | $ 3,000.00 | |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 | |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 | |
| Fax Machine | UX108 | 97227909 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 | |
| Miscellaneous: | | | | | | | | | |
| | | | | | | $ 33,400.00 | | $ 10,900.00 | |

# Store Fixture Inventory

| Store # 17 | 2633-A Barataria Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units – Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units – Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | FREIDRICH | N/A | UPRIGHT | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 03-062-085 | ICE CREAM | 2 | $ 600.00 | $ 1,200.00 | $ 400.00 | $ 800.00 |
| Safe | a&b safe co | 53331 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 35,250.00 | | $ 11,450.00 |

# Store Fixture Inventory

| Store #18 | 7000 Veterans Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | DVM-10-12-FS | 31337664 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 31 | 031-062-086 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh1340dd | 22680 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 2 | $ 500.00 | $ 1,000.00 | $ 200.00 | $ 400.00 |
| Fax Machine | BROTHER 600 | E31746040 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 29,400.00 | | $ 9,650.00 |

Store Fixture Inventory

| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 11901721 | 3 door | 2 | $ 3,500.00 | $ 7,000.00 | $ 1,250.00 | $ 2,500.00 |
| Freezer | EAC-59 | N/A | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 57125790 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 35,050.00 | | $ 11,650.00 |

# Store Fixture Inventory

| Store #20 | 6121 Elysian Fields Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 1 | $ 4,000.00 | $ 4,000.00 | $ 1,200.00 | $ 1,200.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | TRUE | 1-2282024 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 93055129 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 22674 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Fax Machine | KXFP80 | ogara575472 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 24,150.00 | | $ 7,850.00 |

# Store Fixture Inventory

| Store #21 | 4458 Jefferson Highway | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 4 | $ 4,000.00 | $ 16,000.00 | $ 1,200.00 | $ 4,800.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 1389919 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | A&Bcorp#2-27 | 53329 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 8713052 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 40,800.00 | | $ 13,000.00 |

# Store Fixture Inventory

| Store #22 | 375 S. Morrison Road | | | | Est. Replacement | Total Est. | Est Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Cost per unit | Retail Cost | per unit | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | | | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 0 | $ 3,250.00 | $ - | $ 1,000.00 | $ - |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 23,550.00 | | $ 7,700.00 |

# Store Fixture Inventory

| Store #23 | 905 Veterans Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ITEM** | **Model #** if applicable | **Serial #** if applicable | **DESCRIPTION** if applicable | **QUANTITY** | **Est. Replacement** Cost per unit | **Total Est.** Retail Cost | **Est Value** per unit | **Total Value** |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units – Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units – Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | AK44761 | 1588703 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 506-895 | 97372970 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 23272 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 2 | $ 500.00 | $ 1,000.00 | $ 200.00 | $ 400.00 |
| Fax Machine | UX-108 | 5728930Y | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 39,300.00 | | $ 12,800.00 |

# Store Fixture Inventory

| Store #24 ITEM | 3122 Pontchartrain Drive Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 2 | $ 250.00 | $ 500.00 | $ 100.00 | $ 200.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 5 | $ 900.00 | $ 4,500.00 | $ 250.00 | $ 1,250.00 |
| Refrigerator | | 353705370 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | 3062063 | Ice cream | 0 | $ 600.00 | $ - | $ 400.00 | - |
| Safe | | 46916 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | | OFBAC290068 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 31,900.00 | $ | 10,050.00 |

# Store Fixture Inventory

| Store #25 | 7001 St. Claude Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 4 | $ 250.00 | $ 1,000.00 | $ 100.00 | $ 400.00 |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 3 | $ 900.00 | $ 2,700.00 | $ 250.00 | $ 750.00 |
| Refrigerator | TRUE | 1-2207173 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 3062066 | ice cream | 2 | $ 600.00 | $ 1,200.00 | $ 400.00 | $ 800.00 |
| Safe | | | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Fax Machine | UX108 | 97214864 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 37,550.00 | | $ 12,150.00 |

# Store Fixture Inventory

| Store # 26 | 4801-B General Myer Avenue | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ | 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | coffee | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | wire rack | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 2 | $ | 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | GDM 49 | 1488497 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC 59 | 03-062-069 | ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | a&b safe co | #b142400 | | 2 | $ | 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 87118484 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 31,050.00 | | $ 9,900.00 |

# Store Fixture Inventory

| Store #27 | 197 Westbank Expressway | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 3 | $ | 250.00 | $ 750.00 | $ 100.00 | $ 300.00 |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 1 | $ | 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | GDM-49 | 1-2215666 | 3 DOOR | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 03-062-081 | ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 24169 | | 1 | $ | 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX 107A | 77186179 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 27,150.00 | | $ 8,750.00 |

# Store Fixture Inventory

| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Store #29** | 5928 West Metairie Avenue | | | | | | | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | GDM-72 | 31339669 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 93122761 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | KX-FP-80 | 672276768 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 26,650.00 | | $ 8,750.00 |

# Store Fixture Inventory

| Store #30 | 5024 West Esplanade Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 2 | $ 250.00 | $ 500.00 | $ 100.00 | $ 200.00 |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | AK44761 | 1336827 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 506-895 | 98213582 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh1340cc | 47298 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX-108 | 87220822 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 31,900.00 | | $ 10,250.00 |

# Store Fixture Inventory

| Store # 31 | 4639 Westbank Expressway | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 2 | $ 250.00 | $ 500.00 | $ 100.00 | $ 200.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | NT088-C | 82707-1 | 3 DOOR | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 03-062-082 | ICE CREAM | 2 | $ 600.00 | $ 1,200.00 | $ 400.00 | $ 800.00 |
| Safe | cvh13400 | 56902 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 32,500.00 | | $ 10,750.00 |

# Store Fixture Inventory

| Store #33 | 1002 W. Judge Perez Drive | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 0 | $ 900.00 | $ - | $ 250.00 | $ - |
| Refrigerator | FREIDRICHS | N/A | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 3062074 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | N/A | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 29,000.00 | | $ 9,200.00 |

# Store Fixture Inventory

| Store #34 | 6600 Morrison Road | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | | Total Est. Retail Cost | | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ | 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ | 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ | 2,000.00 | $ | 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ | 500.00 | $ | 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ | 250.00 | $ | 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ | - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ | 1,000.00 | $ | - | $ 400.00 | $ - |
| Work Tables | | | | 1 | $ | 900.00 | $ | 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | TRUE | 1470800 | 3 door | 1 | $ | 3,500.00 | $ | 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | | ice cream | 1 | $ | 600.00 | $ | 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh134033 | 65307 | | 1 | $ | 3,250.00 | $ | 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ | 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ | 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | | | 1 | $ | 100.00 | $ | 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | | |
| | | | | | | | $ | 24,650.00 | | $ 7,950.00 |

# Store Fixture Inventory

| Store #35 | 111 Northside Plaza Shopping Center | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 5 | $ 900.00 | $ 4,500.00 | $ 250.00 | $ 1,250.00 |
| Refrigerator | | 11799187 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | 03-062-070 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | 46674 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Fax Machine | | OFB7A268541 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 33,750.00 | | $ 10,950.00 |

# Store Fixture Inventory

| Store #36 | 2424 Williams Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | AK44761 | 1-2190523 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | b-994-a | 03-062-032 | Ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | s-38676 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX107-A | 7718707X | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 30,150.00 | | $ 9,650.00 |

# Store Fixture Inventory

| Store #39 | 7300 Read Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 752752 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 9223-3279 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 5719871 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 27,550.00 | | $ 8,800.00 |

# Store Fixture Inventory

| Store #40 | 1000 W. Esplanade Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ITEM** | **Model #**<br>if applicable | **Serial #**<br>if applicable | **DESCRIPTION**<br>if applicable | **QUANTITY** | **Est. Replacement**<br>Cost per unit | **Total Est.**<br>Retail Cost | **Est Value**<br>per unit | **Total Value** |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | gdm-72 | 1873306 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 506-895 | 97224186 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | 42776 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX-177 | 77125812 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 26,050.00 | | $ 8,400.00 |

# Store Fixture Inventory

Store #41

| ITEM | Model #<br>If applicable | Serial #<br>If applicable | DESCRIPTION<br>If applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| | 4100 General DeGaulle Drive | | | | | | | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 1 | $ 4,000.00 | $ 4,000.00 | $ 1,200.00 | $ 1,200.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | FREIDRICHS | n/a | PIE BOX | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | ST-60 | 214578 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | 10400 | 22668 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 97100257 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 21,900.00 | | $ 7,050.00 |

In re __Entringer Bakeries, Inc._____ ,  Case No. ____01-14388_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Berners Central Air** 2207 Kingston St. Kenner, LA 70072 | | - | | | | | 330.67 |
| Account No. 002062 **Best Business Forms** PO Box 23625 New Orleans, LA 70183 | | - | various Trade debt | | | | 1,236.13 |
| Account No. 002047 **Blue Bell Creameries, Inc.** PO Box 297019 Houston, TX 77297 | | - | various Trade debt | | | | 34,320.46 |
| Account No. 002060 **Borden, Inc.** PO Box 66257 Baton Rouge, LA 70896 | | - | various Trade debt | | | | 33,627.66 |
| Account No. **Bourgeois Bennet, LLC** P.O. Box 60600 New Orleans, LA 70160-0600 | | - | Trade debt | | | | 7,962.00 |

Sheet no. __5__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 77,476.92

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | | | | | Trade debt | | | | |
| Bremmerman Mechanical<br>P.O. Box 613<br>Kenner, LA 70063 | | - | | | | | | | | 8,155.00 |
| Account No. | | | | | | Trade debt | | | | |
| Bremner Wortz<br>21684 Nework Place<br>Chicago, IL 60673-1216 | | - | | | | | | | | 310.86 |
| Account No. | | | | | | Trade debt | | | | |
| BridgeCom<br>2985 Hwy. 190<br>Mandeville, LA 70471 | | - | | | | | | | | 43.50 |
| Account No. | | | | | | Trade debt | | | | |
| Brooke Staffing<br>3540 S.I-10 Service Rd.<br>Metairie, LA 70001 | | - | | | | | | | | 3,261.88 |
| Account No. 002039 | | | | | | various<br>Trade debt | | | | |
| Bubba's Produce Co., Inc.<br>Wholesale Fruit & Produce<br>PO Box 26267<br>New Orleans, LA 70186 | | - | | | | | | | | 401.45 |

Sheet no. __6__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,172.69**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 002022<br><br>**Bunge Foods**<br>PO Box 905097<br>Charlotte, NC 28290 | | - | various<br>Trade debt | | | | 10,125.00 |
| Account No. 003062<br><br>**C.M. Products, Inc.**<br>PO Box 94342<br>Chicago, IL 60678 | | - | various<br>Trade debt | | | | 468.60 |
| Account No. 003047<br><br>**Caro Produce & Inst. Food**<br>PO Box 54946<br>Newton, NC | | - | various<br>Trade debt | | | | 1,579.64 |
| Account No.<br><br>**Carolina Glove Co.**<br>P.O. Box 54946<br>New Orleans, LA 70154 | | - | Trade debt | | | | 182.65 |
| Account No. 003081<br><br>**Carrollton Pest Control**<br>PO Box 13458<br>New Orelans, LA 70185 | | - | various<br>Trade debt | | | | 1,496.52 |

Sheet no. __7__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,852.41

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cathy & Peter Chan**<br>**China Town**<br>**2395 E. Guase Blvd.**<br>**Slidell, LA** | - | | **Rent** | | | | 1,500.00 |
| Account No. 003026<br><br>**Central States**<br>**H&W and Pension Funds**<br>**Dept. 10291**<br>**Palatine, IL 60055** | - | | **various**<br>**Trade debt** | | X | | 24,000.00 |
| Account No.<br><br>**Chaffe, McCall, Phillips, Toler,Sarpy**<br>**1100 Poydras St., Suite 2300**<br>**New Orleans, LA 70163** | - | | **Trade debt** | | | | 18,510.60 |
| Account No.<br><br>**Checkcare Systems**<br>**3322 Hessmer Ave.**<br>**Metairie, LA 70009-8774** | - | | **Trade debt** | | | | 775.00 |
| Account No. 008041<br><br>**CHR Hansen, Inc.**<br>**PO Box 8500**<br>**Philadelphia, PA 19178** | - | | **various**<br>**Trade debt** | | | | 27,840.98 |

Sheet no. __**8**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          72,626.58

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Chris Poche**<br>**7616 Plum St.**<br>**New Orleans, LA 70118** | - | | **Trade debt** | | | | 1,920.00 |
| Account No.  **023005** <br><br>**City of Westwego**<br>**419 Avenue A**<br>**Westwego, LA 70094** | - | | | | | | 25.02 |
| Account No. <br><br>**Cleco**<br>**P.O. Box 69000**<br>**Alexandria, LA 71036-9000** | - | | **Trade debt** | | | | 2,057.01 |
| Account No. <br><br>**Clifford & Claudette Reuther &**<br>**Lloyd Seube-Sue**<br>**2118 Pakenham Dr.**<br>**Chalmette, LA 70043** | - | | **Rent** | | | | 1,600.00 |
| Account No. <br><br>**Cobra Supply, Inc.**<br>**50 Ash Circle**<br>**Warminster, PA 18974** | - | | **Trade debt** | | | | 26.95 |

Sheet no. __9__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **5,628.98**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 003073<br><br>**Coleman's Wrecker Service**<br>PO Box 26484<br>New Orleans, LA 70126 | | - | various<br>Trade debt | | | | 410.00 |
| Account No.<br><br>**Commercial Equipment**<br>P.O. Box 832<br>Kenner, LA 70063 | | - | Trade debt | | | | 942.87 |
| Account No. 003093<br><br>**Community Coffee Co.**<br>PO Box 60141<br>New Orleans, LA 70160 | | - | various<br>Trade debt | | | | 12,851.93 |
| Account No. 003033<br><br>**Con Pac, Inc.**<br>PO Box 57477<br>New Orleans, LA 70157 | | - | various<br>Trade debt | | | | 50,592.56 |
| Account No. 003084<br><br>**Conagra Grocery Products**<br>PO Box 841809<br>Dallas, TX 75284-1809 | | - | various<br>Trade debt | | | | 3,834.00 |

Sheet no. __10__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,631.36

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__ _____ ,     Case No. ___01-14388___

                 Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 003092<br><br>**Concord Equipment Sales**<br>P.O. Box 381645<br>Germantown, TN 38183 | - | | various<br>Trade debt | | | | 1,725.00 |
| Account No.<br><br>**Corporate Realty**<br>201 St. Charles Ave., Suite 3311<br>New Orleans, LA 70170 | - | | Trade debt | | | | 18,000.00 |
| Account No. 003080<br><br>**Cotton Goods Manufancturies**<br>259 N. California<br>Chicago, IL 60612 | - | | various<br>Trade debt | | | | 594.57 |
| Account No. 003019<br><br>**Crescent Business Mach.**<br>1605 Airline Hwy.<br>Metairie, LA 70001 | - | | various<br>Trade debt | | X | | 34,049.17 |
| Account No. 003077<br><br>**Cross Gates Utilities**<br>350 N. Military Rd.<br>Slidell, LA 70461 | - | | various<br>Trade debt | | | | 23.59 |

Sheet no. __11__ of __42__ sheets attached to Schedule of          Subtotal      | 54,392.33
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)

In re **Entringer Bakeries, Inc.** _____ ,  Case No. ____01-14388_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 003028<br><br>Cutler Egg Products, Inc.<br>PO Box 489<br>Abbeville, AL 36310 | - | | various<br>Trade debt | | | | 7,758.00 |
| Account No. 004044<br><br>Dairy Fresh Corporation<br>PO Box 16209<br>Hattiesburg, MS 39404 | - | | various<br>Trade debt | | | | 62,037.90 |
| Account No.<br><br>Darling International<br>1712 75th St.<br>Houston, TX 77011 | - | | Trade debt | | | | 100.00 |
| Account No.<br><br>Debra & Antonio Mantagnino<br>1432 Mimosa St.<br>Marrero, LA 70072 | - | | Rent | | | | 1,550.00 |
| Account No.<br><br>Delta Business Forms<br>P.O. Box 742572<br>Cincinnati, OH 45274-2572 | - | | Trade debt | | | | 1,333.99 |

Sheet no. __12__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   72,779.89

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Entringer Bakeries, Inc.**                                           Case No.  **01-14388**
                                                              ,
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Delta Maintenance** <br>Marrero, LA 70073 | - | | Trade debt | | | | 467.00 |
| Account No. **004029** <br><br>**Delta World Tire** <br>407 N. Broad <br>New Orleans, LA 70119 | - | | various <br>Trade debt | | | | 999.81 |
| Account No. <br><br>**Dixie Mill** <br>P.O. Box 52005 <br>New Orleans, LA 70152 | - | | Trade debt | | | | 150.81 |
| Account No. **004016** <br><br>**Dole Packaged Foods** <br>PO Box 371251 <br>Pittsburgh, PA 15251 | - | | various <br>Trade debt | | | | 2,657.76 |
| Account No. **004010** <br><br>**Doussan, Inc.** <br>PO Box 845502 <br>Dallas, TX 75284-5502 | - | | various <br>Trade debt | | | | 268.12 |

Sheet no. __13__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,543.50**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 004053<br><br>Dr. Lock, Inc.<br>709 Tchoupitoulas St.<br>New Orleans, LA 70130 | | - | various<br>Trade debt | | | | 6,061.91 |
| Account No.<br><br>Dymacol Inc.<br>3070 Lawson Blvd.<br>Oceanside, NY | | - | Trade debt | | | | 144.38 |
| Account No.<br><br>E-Commerce Serv. Provider<br>5732-C Salmen St.<br>New Orleans, LA 70123 | | - | Trade debt | | | | 3,439.84 |
| Account No. 005015<br><br>Economy Iron Works, Inc.<br>635-45 So. Peters St.<br>New Orleans, LA 70130 | | - | various<br>Trade debt | | | | 1,083.92 |
| Account No.<br><br>Eddie's Ace Hardware<br>4401 Downman Rd<br>New Orleans, LA 70126 | | - | Trade debt | | | | 2,780.88 |

| Sheet no. __14__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 13,510.93 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Entringer Bakeries, Inc.**, Case No. **01-14388**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 005027 <br><br> **Eddie's Wrecker & Service** <br> **1410 Front Street** <br> **Slidell, LA 70458** | - | | **various** <br> **Trade debt** | | | | 125.00 |
| Account No. <br><br> **Elmer Candy** <br> **401 North Fifth St.** <br> **P.O. Box 788** <br> **Ponchatoula, LA 70454** | - | | **Trade debt** | | | | 1,008.00 |
| Account No. 005028 <br><br> **Entergy** <br> **PO Box 61966** <br> **New Orleans, LA 70167** | - | | **various** <br> **Trade debt** | | | | 344,722.54 |
| Account No. <br><br> **Eric Seals** <br> **c/o Latter & Blum** <br> **800 Common St., Suite 1000** <br> **New Orleans, LA 70112** | - | | **Rent** | | | | 1,732.00 |
| Account No. <br><br> **FedEx** <br> **P.O. Box 1140** <br> **Memphis, TN 38101-1140** | - | | **Trade debt** | | | | 285.74 |

Sheet no. __15__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 347,873.28

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Entringer Bakeries, Inc.**                                      Case No. __01-14388__
                                    ,
                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 006016<br><br>**Fix-It Glass & Mirror**<br>**801 Madison Street**<br>**Gretna, LA 70053** | - | | **various**<br>**Trade debt** | | | | 179.85 |
| Account No. 006015<br><br>**Floor Equipment Service**<br>**300**<br>**N. Meadow Street**<br>**Metairie, LA 70003** | - | | **various**<br>**Trade debt** | | | | 1,200.72 |
| Account No. 006030<br><br>**Francotyp-Postalia, Inc.**<br>**PO Box 4272**<br>**Carol Stream, IL 60197** | - | | **various**<br>**Trade debt** | | | | 312.85 |
| Account No.<br><br>**Frost Arnett (Crescent Trucks)**<br>**121 Jefferson Hwy**<br>**New Orleans, LA 70121** | - | | **Trade debt** | | | | 3,055.24 |
| Account No.<br><br>**G & L**<br>**3435 S. Morrison Blvd., Suite 2**<br>**Houma, LA 70401** | - | | **Rent** | | | | 950.00 |

Sheet no. __16__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,698.66

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 012059 | | | various | | | | |
| G.A. Lotz Co., Ltd. 540 N. Cortez New Orleans, LA 70119 | | - | Trade debt | | | | 749.38 |
| Account No. | | | Trade debt | | | | |
| G.T. Michelli Co. 130 Brookhollow New Orleans, LA 70123 | | - | | | | | 3,300.46 |
| Account No. | | | Trade debt | | | | |
| Garvey Smith Three Lakeway Ctr., Suite 3290 3838 N. Causeway Blvd. Metairie, LA 70002 | | - | | | | | 400.00 |
| Account No. 007019 | | | various | | | | |
| GB&G Die and Gasket Co. PO Box 57178 New Orleans, LA 70157 | | - | Trade debt | | | | 1,549.32 |
| Account No. 007003 | | | various | | | | |
| General Corrugated MFG 5630 Old Gentilly Rd. New Orleans, LA 70126 | | - | Trade debt | | | | 34,717.59 |

| Sheet no. **17** of **42** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 40,716.75 |
|---|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__                                    Case No. __01-14388__
_____,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>GGS d/b/a<br>Magnolia Shopping Center<br>(Steeg/Goldring<br>201 St. Charles Ave., Suite 3201<br>New Orleans, LA 70170 | | - | | | Rent | | | | 2,300.00 |
| Account No.<br><br>Gilbert E. Copeland, Sr.<br>78011 Highway 25<br>Folsom, LA 70437 | | - | | | Rent | | | | 1,166.00 |
| Account No.<br><br>Gordon Arata<br>BankOne Center, 40th Floor<br>201 St. Charles Avenue<br>New Orleans, LA 70170-4000 | | - | | | Trade debt | | | | 2,413.75 |
| Account No.<br><br>Graphics Inc.<br>1500 Edwards Ave., Suite J<br>New Orleans, LA 70123 | | - | | | Trade debt | | | | 560.61 |
| Account No.<br><br>Gretna Glass<br>1501 Franklin St.<br>Gretna, LA 70053 | | - | | | Trade debt | | | | 222.93 |

Sheet no. __18__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,663.29

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 007042 <br><br> **Gulf-Best Electric, Inc.** <br> **4525 N. Claiborne Ave.** <br> **New Orleans, LA 70117** | - | | various <br> **Trade debt** | | | | 3,895.68 |
| Account No. <br><br> **H. Roberta Maestri Landry** <br> **5582 Jacquelyn Court** <br> **New Orleans, LA 70124** | - | | Rent | | | | 350.00 |
| Account No. 002010 <br><br> **H.J. Bergeron Pecan** <br> **Shelling Plant** <br> **10003 False River Rd.** <br> **New Roads, LA 70760** | - | | various <br> **Trade debt** | | | | 3,720.00 |
| Account No. <br><br> **Hanson Publications** <br> **64 Clifton Ave.** <br> **Ansonia, CT 06401-0574** | - | | **Trade debt** | | | | 298.65 |
| Account No. <br><br> **Helen Weisdorffer and Irma Rogers** <br> **c/o Carroll Rogers at Murphy Rogers** <br> **701 Poydras St., Suite 400** <br> **New Orleans, LA 70139** | - | | Rent | | | | 1,500.00 |

Sheet no. __19__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    **9,764.33**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **008039**<br><br>Heller Financial Leasing<br>Dept 70501<br>PO Box 67000<br>Detroit, MI 48267 | - | | various<br>Trade debt | | | | 533.20 |
| Account No. **008002**<br><br>Heller Seasonings & Ingredients<br>Lock Box 95056<br>Chicago, IL 60694 | - | | various<br>Trade debt | | | | 2,047.50 |
| Account No. **008003**<br><br>Henry & Henry<br>3765 Walden Ave.<br>Lancaster, NY 14086 | - | | various<br>Trade debt | | | | 6,631.40 |
| Account No.<br><br>Hoffman Miller Advertisement<br>3231 N. I-10 Service Rd. W.<br>Metairie, LA 70002 | - | | Trade debt | | | | 1,859.54 |
| Account No. **008037**<br><br>Hub Auto Parts<br>209 W. Judge Perez Dr.<br>Chalmette, LA 70043 | - | | various<br>Trade debt | | | | 2,348.03 |

Sheet no. __20__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,419.67**

In re  **Entringer Bakeries, Inc.** ,                                    Case No.   **01-14388**
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent | | | | |
| Inez L. Trist<br>c/o Nicholas P. Trist, Jr.<br>P.O. Box 143<br>Chalmette, LA 70044 | - | | | | | | 600.00 |
| Account No. | | | Trade debt | | | | |
| International Paper Supply<br>1000 Port Carteret Drive<br>Carteret, NJ 07008 | - | | | | | | 271.70 |
| Account No. | | | Trade debt | | | | |
| Interstate Distributors<br>P.O. Box 10037<br>New Orleans, LA 70181 | - | | | | | | 336.74 |
| Account No. | | | Trade debt | | | | |
| Jack's Electric<br>337 Baronne Street<br>New Orleans, LA 70130 | - | | | | | | 301.86 |
| Account No. 010007 | | | various<br>Trade debt | | | | |
| Jackson's Grease Trap<br>PO Box 1007<br>Kenner, LA 70063 | - | | | | | | 1,033.75 |

Sheet no.   **21**  of  **42**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,544.05**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jefferson Battery Co. <br> 700 Jefferson Hwy <br> New Orleans, LA 70121 | | - | Trade debt | | | | 116.09 |
| Account No. 010002 <br><br> Jefferson Parish <br> Dept. of Public Utilities <br> PO Box 548 <br> Marrero, LA 70073 | | - | various <br> Trade debt | | | | 763.82 |
| Account No. 011003 <br><br> John E. Koerner & Co. Inc. <br> PO Box 10218 <br> Jefferson, LA 70181 | | - | various <br> Trade debt | | | | 102,433.66 |
| Account No. <br><br> John Grisaffi <br> 540 Robert E. Lee Blvd. <br> New Orleans, LA 70124 | | - | Rent | | | | 1,485.00 |
| Account No. <br><br> Julius Lips Door and Glass <br> 360 Whitney Ave. <br> Gretna, LA 70053 | | - | Trade debt | | | | 1,059.50 |

Sheet no. __22__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **105,858.07**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 011015 <br><br> **Ken-Air Refrigeration** <br> PO Box 73052 <br> Metairie, LA 70033 | - | | | various <br> Trade debt | | | | 921.87 |
| Account No. <br><br> **Kenner Innovative Design** <br> 5212 Janice Ave. <br> Kenner, LA 70065 | - | | | Trade debt | | | | 1,569.60 |
| Account No. <br><br> **Kinko's** <br> P.O. Box 530257 <br> Atlanta, GA 30353-0257 | - | | | Trade debt | | | | 731.39 |
| Account No. 011009 <br><br> **Knouse Foods Inc.** <br> PO Box 640743 <br> Pittsburgh, PA 15264 | - | | | various <br> Trade debt | | | | 3,230.48 |
| Account No. <br><br> **Kronlage, Landrieu, Calagero & Shea** <br> c/o Charles Kronlage - Kronlage & Kronla <br> 717 St. Charles Ave. <br> New Orleans, LA 70130 | - | | | Rent | | | | 2,610.00 |

Sheet no. __23__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **9,063.34**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Rent | | | | |
| KSC, LLC c/o Prechter & Assoc., LLC 3001 Division St., #150 Metairie, LA 70002 | - | | | | | | | 1,418.00 |
| Account No. | | | | Various Trade debt | | | | |
| Kupper Parker Communications, Inc. P.O. Box 1541 Department K St. Louis, MO 63188 | - | | | | | | | 106,514.49 |
| Account No. 012066 | | | | various | | | | |
| La Dept Agriculture & Forestry PO Box 91081 Baton Rouge, LA 70821 | - | | | | | | | 56.53 |
| Account No. 012012 | | | | various Trade debt | | | | |
| LA. Plumbing & Heating 2811 Frenchman Street New Orleans, LA 70122 | - | | | | | | | 470.00 |
| Account No. 012040 | | | | various Trade debt | | | | |
| Lee Protection Security 57405 Beech Ave. Slidell, LA 70461 | - | | | | | | | 600.00 |

Sheet no. __24__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **109,059.02**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Liturgical Publications 10221 Sweet Valley Drive Cleveland, OH 44125 | | - | | | | | 728.00 |
| Account No. | | | Trade debt | | | | |
| Logan Marketing 650 Poydras St., Suite 1100 New Orleans, LA 70130 | | - | | | | | 24,348.18 |
| Account No. | | | Rent | | | | |
| Loreto Montagnino 633 Fairfield Ave. Gretna, LA 70056 | | - | | | | | 1,710.00 |
| Account No. | | | Rent | | | | |
| Loubar, LLC 6221 S. Claiborne Ave., Suite 300 New Orleans, LA 70125-4103 | | - | | | | | 1,461.46 |
| Account No. | | | Trade Debt | | | | |
| Louisiana Coca Cola Bottling Company P.O. 54145 New Orleans, LA 70145 | | - | | | X | | 29,000.00 |

Sheet no. __25__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **57,247.64**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 012010<br><br>**Louisiana Gas Service**<br>**3200 Cleary Ave.**<br>**Metairie, LA 70060** | | - | **varioius**<br>**Trade debt** | | | | 174.63 |
| Account No.<br><br>**M.A. Green Shopping Center**<br>**7809 Airline Hwy., Suite 309**<br>**Metairie, LA 70003** | | - | **Rent** | | | | 800.00 |
| Account No.<br><br>**Mail Prep Services**<br>**2575 North Causeway Blvd.**<br>**Mandeville, LA** | | - | **Trade debt** | | | | 176.91 |
| Account No.<br><br>**Main Office Production**<br>**426 S. Jefferson Davis Pkwy.**<br>**New Orleans, LA 70119** | | - | **Trade debt** | | | | 124.80 |
| Account No. 013066<br><br>**Main Street Ingredients**<br>**Dept 59518**<br>**Milwaukee, WI 53259-0518** | | - | **various**<br>**Trade debt** | | | | 4,073.23 |

Sheet no. __**26**_ of _**42**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,349.57

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__ _____,  Case No. ___01-14388___
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. 013003**<br><br>**Mallet & Company Inc.**<br>**Box 474**<br>**Carnegie, PA 15106** | | - | **various**<br>**Trade debt** | | | | **1,736.35** |
| **Account No.**<br><br>**Marine Splicing**<br>**P.O. Box 2411**<br>**New Orleans, LA 70176** | | - | **Trade debt** | | | | **1,265.12** |
| **Account No.**<br><br>**Marrero Land & Improvement**<br>**5201 Westbank Expressway**<br>**Marrero, LA 70072** | | - | **Rent** | | | | **954.00** |
| **Account No.**<br><br>**Marrero Shopping Center, Inc.**<br>**c/o Stirling Properties**<br>**109 Northpark Blvd., Suite 300**<br>**Covington, LA 70433** | | - | **Rent** | | | | **1,756.00** |
| **Account No.**<br><br>**Martin H. Radosta, Jr.**<br>**d/b/a Marquee Property Mgmt.**<br>**1955 Ormond Blvd.,Suite E**<br>**Destrehan, LA 70047** | | - | **Rent** | | | | **1,400.00** |

Sheet no. __27__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **7,111.47**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| McCalla Thompson<br>Poydras Center, Suite 2800<br>650 Poydras St.<br>New Orleans, LA 70130 | | - | | | | | | | 6,859.50 |
| Account No. | | | | | Trade debt | | | | |
| McCloskey, Langenstein & Stoller<br>1250 Poydras St., Suite 400<br>New Orleans, LA 70113 | | - | | | | | | | 10,627.15 |
| Account No. | | | | | Rent | | | | |
| McKenzie's Chicken in a Box, LLC<br>4328 Alabama Ave.<br>Kenner, LA 70065 | | - | | | | | | | 1,000.00 |
| Account No. | | | | | Rent | | | | |
| Metairie Properties, LLC<br>P.O. Box 55242<br>Metairie, LA 70055 | | - | | | | | | | 2,427.00 |
| Account No. 013068 | | | | | various<br>Trade debt | | | | |
| Michael Foods, Inc.<br>PO Box 98378<br>Chicago, IL 60693 | | - | | | | | | | 62,993.20 |

Sheet no. ___28__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **83,906.85**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mike & Jerry Paint** <br> **828 Central Ave.** <br> **New Orleans, LA 70121** | - | | Trade debt | | | | 12.92 |
| Account No. <br><br> **Mrs. Robert Thompson or Alan Thompson** <br> **333 Newman Ave.** <br> **New Orleans, LA 70121-3319** | - | | Rent | | | | 750.00 |
| Account No. 014010 <br><br> **N.O. Mardi Gras Guide** <br> **PO Box 8058** <br> **New Orleans, LA 70182** | - | | various <br> Trade debt | | | | 5,166.60 |
| Account No. <br><br> **New Orleans Glass** <br> **2312 Tulane Ave.** <br> **New Orleans, LA 70119** | - | | Trade debt | | | | 156.00 |
| Account No. <br><br> **New Orleans Net** <br> **Dept. 552 P.O. Box 11679** <br> **Newark, NJ 07101-4679** | - | | Trade debt | | | | 7,975.00 |

Sheet no. __29__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,060.52**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| New Orleans.com 1112 North Rampart St. New Orleans, LA | | | - | | | | | | 740.00 |
| Account No. | | | | | Trade debt | | | | |
| NewSouth Communication P.O. Box 54363 New Orleans, LA 70154-4363 | | | - | | | | | | 2,859.93 |
| Account No. | | | | | Trade debt | | | | |
| Nextel Communications P.O. Box 820906 Philadelphia, PA 19182 | | | - | | | | | | 14,313.64 |
| Account No. | | | | | Rent | | | | |
| Northlake Shopping Center c/o Meltzer Properties 4621 West Napoleon Ave. Metairie, LA 70001 | | | - | | | | | | 1,519.99 |
| Account No. | | | | | Rent | | | | |
| Northside Plaza, LLC c/o SRSA-Kirsten Early 3300 W. Esplanade Ave., Suite 2200 Metairie, LA 70006 | | | - | | | | | | 1,206.00 |

Sheet no. __30__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 20,639.56

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **015003**<br><br>**O'Donnell Bros. Inc.**<br>**951 Lafayette St.**<br>**New Orleans, LA 70113** | | - | | various<br>**Trade debt** | | | | 3,307.83 |
| Account No. **015002**<br><br>**Oakite Products, Inc.**<br>**PO Box 641935**<br>**Pittsburgh, PA 15264** | | - | | various<br>**Trade debt** | | | | 3,577.89 |
| Account No.<br><br>**Oakwood Shopping Center, Ltd**<br>**197-33 Westbank Expressway**<br>**Gretna, LA 70053** | | - | | Rent | | | | 2,986.00 |
| Account No. **015013**<br><br>**Office Depot**<br>**6851 Veterans Memorial Blvd.**<br>**Metairie, LA 70003** | | - | | various<br>**Trade debt** | | | | 3,656.41 |
| Account No. **015004**<br><br>**Oliver Products Co.**<br>**Dept 78218**<br>**PO Box 78000**<br>**Detroit, MI 48278-0218** | | - | | various<br>**Trade debt** | | | | 607.32 |

Sheet no. __**31**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   |   **14,135.45**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **015021** <br><br> **Original Nut House Brand** <br> **PO Box 841375** <br> **Dallas, TX 75284-1375** | - | | | **various** <br> **Trade debt** | | | | **598.25** |
| Account No. <br><br> **Pelayo Correa** <br> **6654 Marigny St.** <br> **New Orleans, LA 70122** | - | | | **Rent** | | | | **850.00** |
| Account No. **016004** <br><br> **Pfeil & Holing Inc.** <br> **58-15 Northern Blvd.** <br> **Woodside, NY 11377** | - | | | **various** <br> **Trade debt** | | | | **13,424.90** |
| Account No. <br><br> **Pinnacle Towers** <br> **P.O. Box 550094** <br> **Tampa, FL 33655-0094** | - | | | **Trade debt** | | | | **696.00** |
| Account No. <br><br> **Pique Severn Avenue Partnership** <br> **3501 Severn Ave., Suite 21** <br> **Metairie, LA 70002** | - | | | **Rent** | | | | **1,579.67** |

Sheet no. __**32**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,148.82**

In re __Entringer Bakeries, Inc._____,  Case No. ___01-14388_____
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **018037**<br><br>**Redd Pest Control**<br>**PO Box 641930**<br>**Kenner, LA 70064** | - | | **various**<br>**Trade debt** | | | | 6,511.26 |
| Account No.<br><br>**Redd Pest Control Hammond**<br>**P.O.Box 2093**<br>**Hammond, LA 70404** | - | | **Trade debt** | | | | 775.00 |
| Account No.  **018033**<br><br>**Refuel**<br>**PO Box 52679**<br>**New Orleans, LA 70152** | - | | **various**<br>**Trade debt** | | | | 11,387.83 |
| Account No.  **018017**<br><br>**Reily Electrical Supply**<br>**Div Wesco Distribution**<br>**PO Box 74027**<br>**Atlanta, GA 30374-0727** | - | | **various**<br>**Trade debt** | | | | 3,000.00 |
| Account No.  **018032**<br><br>**Rich Products Corp.**<br>**Bakery Division**<br>**PO Box 98333**<br>**Chicago, IL 60693** | - | | **various**<br>**Trade debt** | | | | 6,648.76 |

Sheet no. ___34___ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,322.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Rent | | | | |
| Riverpark LLC c/o Select Properties, Ltd. 2121 Airline Drive, Suite 600 Metairie, LA 70001 | | - | | | | | | 1,372.00 |
| Account No. | | | | Rent | | | | |
| Robco, Inc. P.O. Box 10890 New Orleans, LA 70181-0890 | | - | | | | | | 1,016.00 |
| Account No. | | | | Rent | | | | |
| Robert Miller #5 Sanctuary Lane Metairie, LA 70006 | | - | | | | | | 2,150.00 |
| Account No. | | | | Trade debt | | | | |
| Rolland Safe & Lock 1926 Airline Hwy. Metairie, LA 70001 | | - | | | | | | 222.94 |
| Account No. 019006 | | | | various Trade debt | | | | |
| Sauve Bakery Supls Inc. 1319 Fulton St. Kenner, LA 70062 | | - | | | | | | 1,615.56 |

Sheet no. __35__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,376.50

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re **Entringer Bakeries, Inc.** _____, Case No. **01-14388** _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Scavona/Vitanas Partnership** <br> **5304 Cocos Plumosas Dr.** <br> **Kenner, LA 70065** | | - | **Rent** | | | | **1,341.00** |
| Account No. **019007** <br><br> **Schneider Paper Prod. Inc.** <br> **PO Box 3467** <br> **New Orleans, LA 70177** | | - | **various** <br> **Trade debt** | | | | **95,791.38** |
| Account No. **019032** <br><br> **Sewerage & Water Board Of New Orleans** <br> **Collection Dept.** <br> **Room 154; 625 St. Joseph** <br> **New Orleans, LA 70165** | | - | **various** <br> **Trade Debt** | | | | **29,916.37** |
| Account No. **019087** <br><br> **Signlite, Inc.** <br> **1490 E. I-10 Service Rd.** <br> **Slidell, LA 70461** | | - | **various** <br> **Trade debt** | | | | **849.98** |
| Account No. <br><br> **Sizeler Real Estate** <br> **2542 Williams Blvd.** <br> **Kenner, LA 70062** | | - | **Trade debt** | | | | **698.04** |

Sheet no. __36__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **128,596.77**

In re __Entringer Bakeries, Inc._____,    Case No. ___01-14388_____

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Trade debt | | | | |
| **Slidell Sentry News** P.O. Box 910 Slidell, LA 70459 | | - | | | | | | 1,251.32 |
| **Account No.** | | | | Trade debt | | | | |
| **Southern Credit Recovery** P.O. Box 8710 Metairie, LA 70011 | | - | | | | | | 6,978.80 |
| **Account No.** | | | | Trade debt | | | | |
| **Southern Heater** P.O. Box 54207 New Orleans, LA 70154 | | - | | | | | | 4,826.87 |
| **Account No.** | | | | Trade debt | | | | |
| **Southwest Credit Systems** P.O. Box 115151 Carrollton, TX 75011 | | - | | | | | | 229.78 |
| **Account No.** | | | | Trade debt | | | | |
| **Speedway Printing** 1213 Eastridge Dr. Slidell, LA | | - | | | | | | 411.08 |

Sheet no. __37__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     13,697.85

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Entringer Bakeries, Inc.** _____,    Case No. **01-14388**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Square Deal**<br>**c/o Vallon Real Estate**<br>**4533 A Canal Street**<br>**New Orleans, LA 70130** | - | **Rent** | | | | | **775.00** |
| Account No. **019002**<br><br>**St. Bernard Water Dist.**<br>**No. 1**<br>**PO Box 1278**<br>**Chalmette, LA 70044** | - | **various**<br>**Trade debt** | | | | | **70.00** |
| Account No.<br><br>**St. Charles Dept. of Water**<br>**P.O. Box 108**<br>**Luling, LA 70070-0108** | - | **Trade debt** | | | | | **49.29** |
| Account No.<br><br>**Task Force Temporary Staffing**<br>**1605 Airline Dr.**<br>**Metairie, LA 70001** | - | **Various**<br>**Trade debt** | | X | | | **82,336.12** |
| Account No. **020032**<br><br>**Tate & Lyle North American Sugars**<br>**N. American Sugars Inc.**<br>**PO Box 751945**<br>**Charlotte, NC 28275-1945** | - | **various**<br>**Trade debt** | | | | | **71,131.43** |

Sheet no. ___**38**___ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **154,361.84**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Tax Perts**<br>**P.O. Box 399**<br>**Holden, LA 70744** | | - | Trade debt | | | | 1,500.00 |
| Account No. **020004** <br><br>**Teamsters Local No. 270**<br>**PO Box 3398**<br>**New Orleans, LA 70177** | | - | various | | | | 0.00 |
| Account No. <br><br>**The Medicine Shop**<br>**3120 Pontchartrain Dr.**<br>**Slidell, LA 70458** | | - | Trade debt | | | | 41.14 |
| Account No. **021001** <br><br>**The Unger Company**<br>**PO Box 72321**<br>**Cleveland, OH 44192** | | - | various<br>Trade debt | | | | 144.60 |
| Account No. **020026** <br><br>**The Water Company**<br>**3212 16th Street**<br>**#201**<br>**Metairie, LA 70002** | | - | various<br>Trade debt | | | | 430.00 |

Sheet no. ___39___ of ___42___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,115.74**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Thomas Pump <br> P.O. Box 95364 <br> New Orleans, LA 70195 | - | | Trade debt | | | | 1,813.31 |
| Account No. <br><br> Times Picayune - Advertisement <br> 3800 Howard Avenue <br> New Orleans, LA 70125 | - | | Various <br> Trade debt | | | | 28,453.93 |
| Account No. 020007 <br><br> Times Picayune Publ. Corp. <br> 3800 Howard Ave. <br> New Orleans, LA 70140 | - | | various <br> Trade debt | | | | 22,329.00 |
| Account No. <br><br> Tire Distribution Systems <br> P.O. Box 281991 <br> Atlanta, GA 30384 | - | | Trade debt | | | | 2,880.05 |
| Account No. <br><br> Town Square Associates, LP <br> Rosen Associates Mgmt Corp <br> 33 S. Service Rd. <br> Jericho, NY 11753-1006 | - | | Rent | | | | 1,467.77 |

Sheet no. __40__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    56,944.06

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 021003<br><br>**United Parcel Service**<br>**PO Box 505820**<br>**The Lakes, NV 88905-5820** | - | | **various**<br>**Trade debt** | | | | **67,906.46** |
| Account No.<br><br>**Village Center Investments, Inc.**<br>**c/o Jack Stumpf & Associates**<br>**2439 Manhattan Blvd., Suite 100**<br>**Harvey, LA 70058** | - | | **Rent** | | | | **938.00** |
| Account No.<br><br>**VWR**<br>**1310 Goshen Pkwy.**<br>**West Chester, PA 19380** | - | | **Trade debt** | | | | **211.40** |
| Account No. 023018<br><br>**Wallace Computer Service**<br>**PO box 730165**<br>**Dallas, TX 75373** | - | | **various**<br>**Trade debt** | | | | **5,357.44** |
| Account No. 023024<br><br>**Washington - St. Tammany**<br>**Electric Cooperative Inc.**<br>**PO Drawer N**<br>**Franklinton, LA 70126** | - | | **various**<br>**Trade debt** | | | | **583.42** |

Sheet no. __41__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**74,996.72**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 023028<br><br>**Waste Management**<br>**3750 Alvar St.**<br>**New Orleans, LA 70126** | - | | **various**<br>**Trade debt** | | | | **41,099.23** |
| Account No. 023026<br><br>**Wellman Paper Company**<br>**5515 Pepsi Street**<br>**Suite D**<br>**Harahan, LA 70123** | - | | **various**<br>**Trade debt** | | | | **1,645.60** |
| Account No. 024002<br><br>**Xerox Corporation**<br>**Mail Stop X9-01**<br>**PO box 660501**<br>**Dallas, TX 75266** | - | | **various**<br>**Trade debt** | | | | **2,631.26** |
| Account No.<br><br>**Yendis Realty, Inc. (Besthoff)**<br>**1055 St. Charles Ave., Suite 701**<br>**New Orleans, LA 70130** | - | | **Rent** | | | | **930.00** |
| Account No.<br><br>**Yvonne M. Hebert**<br>**407 Bienville Road**<br>**Folsom, LA 70437** | - | | **Rent** | | | | **1,016.67** |

Sheet no. __42__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **47,322.76** |
| Total<br>(Report on Summary of Schedules) | **2,025,291.62** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__                       Case No. ___01-14388_____

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:   A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See attached Schedule 3.** | |

__0__   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

| Nature and Description | Store # Address | Rent | CAM / Other | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|
| Retail store lease | 1 3839 Frenchman Street<br>New Orleans | $ 1,000.00 | N/A | 5/31/10 | McKenzie's Chicken in a Box, LLC<br>4328 Alabama Avenue, Kenner, LA 70065<br>Gerald F. Entringer, Jr. |
| Retail store lease | 13 903 Harrison Ave.<br>New Orleans | $ 3,060.00<br>3% per annum<br>increase | | 6/30/10 | Alvena Smith Lupo<br>Smith Lupo Center, 145 Robert E Lee Blvd<br>Penthouse Suite, NOLA 70124<br>Robert Lupo 283.3421 |
| Retail store lease | 3 3600 S Carrolton Ave.<br>New Orleans | | | | Carrollton Central Plaza Associates<br>P O Box 6401, Metairie, LA 70009<br>Ed Kacer - 835.8000 |
| Retail store lease | 31 4639 Westbank Expressway<br>Marrero Shopping Center<br>Marrero | $ 1,530.00 | 226.83 | 3/31/02 | Marrero Shopping Center, Inc. (V Vastola - 341-1635)<br>c/o Stirling Properties<br>109 Northpark Blvd, Ste 300, Covington, LA 70433<br>Ben Hocke/Jamie Butts - 1-898-2022 (Stirling) |
| Retail store lease | 23 905 Veterans Boulevard<br>Metairie | $ 2,250.00 | None | 6/30/05 | Metairie Properties, LLC<br>P O Box 55242, Metairie, LA 70055<br>Bobby G. Richmond 834.2722 |
| Retail store lease | 7 3343 Metairie Road<br>Metairie | $ 2,150.00 | N/A | 6/30/03 | Robert Miller<br>#5 Sanctuary Lane, Metairie, LA 70006<br>Dr. Robert Miller - 455.2393 |
| Retail store lease | 19 9677 Chef Menteur Hwy<br>Donna Villa Shopping Center<br>New Orleans | $ 827.00 | 103.00 | 12/31/00 | Yendis Realty, Inc. (Besthoff)<br>1055 St Charles Ave, Suite 701, NOLA 70130<br>Shaler Wells - 586.2009<br>Virginina Besthoff - 586.2002 |
| Retail store lease | 30 5024 West Esplanade Ave<br>Continental Plaza Shopping Center<br>Metairie | $ 2,478.73 | 50.44 | 10/31/00 | Kronlage, Landrieu, Calagero & Shea<br>c/o Charles Kronlage - Kronlage & Kronlage<br>717 St Charles Ave, NOLA 70130<br>Charles Kronlage, Jr. - 581.2400 |

| Nature and Description | Store # / Address | Rent | CAM / Other | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|
| Retail store lease | 39 7300 Read Blvd.<br>New Orleans | $ 1,571.32 | | 3/31/95 | Eric Seals (% Latter & Blum)<br>800 Common St, Ste 1000, NOLA 70112<br>Eric Seals - 867.8096<br>Jeanne Booth (prop mgr - L&B) - 569.9359 |
| Retail store lease | 2 4926 Prytania St<br>New Orleans | $ 2,000.00 | N/A | 5/31/10 | 4926 Prytania Street LLC<br>4328 Alabama Avenue, Kenner, LA 70065<br>Gerald F. Entringer, Jr. |
| Retail store lease | 11 1501 St. Charles<br>New Orleans | $ 1,500.00 | | 10/31/00 | Helen Weisdorffer and Irma Rogers<br>c/o Carroll Rogers at Murphy Rogers & Sloss<br>701 Poydras Street, Suite 400, NOLA 70139<br>Carroll Rogers 523.0400/Jerry Hesling - 523-4481 |
| Retail store lease | 25 7001 St. Claude Avenue<br>Arabi | $ 600.00 | | M-T-M | Inez L. Trist<br>c/o Nicholas P. Trist, Jr.<br>P O Box 143, Chalmette, LA 70044<br>488-6934 (Nick Trist at home) |
| Retail store lease | 15 1080-B Westbank Expressway<br>Westwego | $ 850.00 | 104.17 | 11/30/04 | Marrero Land & Improvement<br>5201 Westbank Expressway, Marrero, LA 70072<br>Vince Vastola - 341.1635<br>Gary Grudey 341-1635 |
| Retail store lease | 41 4100 Gen DeGaulle Drive<br>Village Aurora Shopping Center<br>Harvey | $ 1,016.67 | $299.91 | 7/31/03 | Village Aurora II, LLC (attn: Legal Dept)<br>2542 Williams Blvd, Kenner, LA 70062<br>Marc Dusang - 466-5363<br>Tracey Tarleton (atty) - 471.6235 |
| Retail store lease | 17 2633-A Barataria Blvd<br>Marrero | $ 1,550.00 | | M-T-M | Debra & Antonio Montagnino<br>1432 Mimosa Street, Marrero, LA 70072<br>Roy Gattuso (atty.) 368.5223<br>Tony Montagnino - 340.8915 |
| Retail store lease | 14 2630 Manhattan Blvd.<br>Westbank | $ 1,710.00 | | M-T-M | Loreto Montagnino<br>633 Fairfield Ave, Gretna, 70056<br>Loreto Montagnino - 392.5979 |
| Retail store lease | 33 1002 W. Judge Perez Drive<br>Chalmette | $ 1,600.00 | TBD | 4/30/01 | Clifford & Claudette Reuther & Lloyd Seube-Sue<br>2118 Pakenham Drive, Chalmette, LA 70043<br>Clifford Reuther - 279.6344<br>Stephanie Reuther (daughter) - 277.1776 |

| Nature and Description | Store # / Address | Rent | CAM / Other | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|
| Retail store lease | 6 3100 St. Claude<br>New Orleans | | | | |
| Retail store lease | 38 1943 Mirabeau<br>New Orleans | $ 1,400.00 | N/A | 2/28/05 | Latter & Blum, 7840 Maple Street; NOLA 70118<br>Lynn Richardson (Prop Mgr) - 866.7000 ext136 |
| Retail store lease | 10 1031 Iberville<br>New Orleans | $ 350.00 | | M-T-M | H. Roberta Maestri Landry<br>5582 Jacquelyn Court, NOLA 70124<br>525-3295 |
| Retail store lease | 40 1000 W. Esplandade Ave<br>Kenner | $ 1,972.00 | $ 279.80<br>(?) | 7/31/02 | Benjamin J. Dempsey 201-930-8800<br>Auburndale Properties<br>50 Tree Blvd<br>Woodcliff Lake, NJ 07675 |
| Retail store lease | 34 6600 Morrison Rd<br>Kenilworth Shopping Center<br>New Orleans | $ 1,200.00 | $ 218.11 | 5/31/01 | KSC, LLC<br>c/o Prechter & Assoc. LLC<br>3001 Division Street # 150<br>Metairie, LA 70002 - Stephen J. Prechter 456-0707 |
| Retail store lease | 27 197 Westbank Expressway<br>Oakwood Shopping Center<br>Gretna | $37.00 prsf +<br>6% over<br>$616.60 psf | $8.48 psf | 11/30/01 | Oakwood Shopping Center, Ltd<br>197-33 Westbank Expressway, Gretna, LA 70053<br>Melinda Benson - 361.1550 (rent checks to: P O Box<br>64402, Baltimore, MD 21264-4402 |
| Retail store lease | 49 1955 Ormond Blvd<br>Destrehan | $ 1,400.00 | $ 325.00 | 6/30/02 | Martin H. Radosta Jr. d/b/a Marquee Property Mgmt.<br>1955 Ormond Blvd, Ste E, Destrehan, LA 70047<br>Martin J. Radosta - 669.4646 |
| Retail store lease | 18 7000 Veterans Blvd<br>Magnolia Shopping Center<br>Metairie | $ 2,000.00 | $ 300.00 | 10/31/02 | GGS d/b/a Magnolia Shopping Center (Steeg/Goldring)<br>201 St Charles Avenue, Ste 3201, NOLA 70170<br>Moise Steeg Jr. - 582.1199 |
| Retail store lease | 12 601 Terry Parkway<br>Town Square Shopping Center<br>Gretna | $ 1,260.00 | $ 207.77 | 8/31/03 | Town Square Associates, LP (516-333-2000 xt 106)<br>Rosen Associates Mgmt Corp (Accts Receivable)<br>33 S Service Rd, Jericho, NY 11753-1006<br>Rick Regan (atty) 837.2456 / Gerard Crozier (above #) |
| Retail store lease | 21 4458 Jefferson Highway<br>Jefferson | $ 750.00 | | MTM | Mrs. Robert Thompson or Alan Thompson<br>333 Newman Avenue, Jefferson, LA 70121-3319<br>Ms. Thompson - 733.2830 |

| Nature and Description | Store # | Address | Rent | CAM / Other | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|---|
| Retail store lease | 45 | 1036 W Airline Highway<br>Cambridge Corner Shopping Center<br>LaPlace | $ 900.00 | $ 116.67 | 4/30/04 | Robco, Inc.<br>P O Box 10890, Jefferson, LA 70181-0890<br>Gordon K. Konrad - 831.9985<br>Patrice Lawson (manager) |
| Retail store lease | 28 | 9401 Jefferson Highway<br>Colonial Shopping Center<br>Harahan | | | 12/31/95 | Sizeler Property<br>(?) Tracey Tarleton 466.5363 |
| Retail store lease | 4 | 800 Metairie Road<br>Oakridge Place Shopping Center<br>Metairie | $ 1,662.50<br>($21.00 p/month<br>increases $.25 psf<br>per annum | $3.30 psf estimate<br>$261.25 | 7/1/00<br>6/30/05 | Stewart / Stirling One LLC<br>109 Northpark Blvd, Ste 300, Covington, LA 70433<br>Gary Tilley - 1.898.2022 |
| Retail store lease | 50 | 2395 East Gause Blvd<br>Slidell | $ 1,200.00 | N/A | 8/12/02 | Kathy and Peter Chan<br>China Town<br>2395 E Gause Blvd, Suite    , Slidell, LA<br>Kathy and Peter Chan - 639.9395 |
| Retail store lease | 9 | 2100 St. Bernard<br>New Orleans | $ 800.00 | 75.00 | 7/1/00<br>6/30/05 | DeO Company, Inc.<br>Carlo or Lana De Matteo (282.8874)<br>5850 St Bernard Ave, NOLA 70122<br>Bobby Landry (Atty) - 483.3400 |
| Retail store lease | 29 | 5928 West Metairie Ave<br>Metairie | $ 1,210.00 | 141.51 | 3/31/04 | Scavone/Vitenas Partnership<br>5304 Cocos Plumosas Drive<br>Kenner, LA 70065<br>Michael Vitenas - 456.3884 |
| Retail store lease | 44 | 1884 N Causeway Blvd<br>Northlake Shopping Center<br>Mandeville | $ 1,520.00 | | 6/30/03 | Northlake Shopping Center<br>c/o Meltzer Properties<br>4621 West Napoleon Ave, Metairie, LA 7001<br>John Meltzer / Karen Raziano - 885.8400 |
| Retail store lease | 24 | 3122 Pontchartrain Drive<br>Slidell | $ 1,350.00 | $135.00 | 12/31/02 | John Gritaffi, Jr.<br>540 Robert E Lee Blvd, NOLA 70124<br>Clarence Favret (Atty) - 561.1006 |
| Retail store lease | 32 | 3312-14 Cleary Ave<br>Metairie | $ 1,550.00 | | 10/30/99 | Stephen C. Hartel<br>Two Lakeway Center<br>3850 N Causeway Blvd, ste 630, Metairie, LA 70002<br>Steve Hartel 830.7878 |

| Nature and Description | Store # | Address | CAM / Other | Rent | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|---|
| Retail store lease | 20 | 6121 Elysian Fields Ave<br>New Orleans | | $ 850.00 | 1/31/02 | Pelayo Correa<br>6654 Marigny St, NOLA 70122<br>Pelayo Correa - 282.1588 |
| Retail store lease | 43 | St. Tammany Plaza Shopping Center<br>Covington | | $ 1,066.00 | 10/31/02 | Yvonne M Hebert<br>407 Bienville Road, Folsom, LA 70437<br>Yvonne M. Hebert - 1.796.5382 |
| Retail store lease | 26 | 4801 B General Meyer Ave<br>New Orleans | | $ 938.00 | 1/31/99 | Village Center Investments, Inc.<br>(?) c/o Jack Stumpf & Associates<br>2439 Manhattan Blvd. Ste 100, Harvey, LA 70058<br>Jack Stumpf - 366.8600 |
| Retail store lease | 42 | 3712 Williams Boulevard<br>Kenner | N/A | $ 800.00 | 6/30/04 | Plaza 24 LLC<br>Sidney and Joyce Pulitzer<br>14 Audubon Place, NOLA 70118<br>Joyce Pulitzer - 865.1114 / 866.1216 |
| Retail store lease | 51 | 6221-6235 S. Claiborne St<br>New Orleans | | $ 1,031.75<br>6% over $200K<br>($1,125.86) | 10/31/99 | Loubar LLC<br>Suite 300, 6221 S. Claiborne Ave, NOLA 70125-4103<br>Lou Good - 866.2273 |

| Nature and Description | Store # / Address | Rent | CAM / Other | Lease Expiration / Landlord / Address / Contact / Phone # |
|---|---|---|---|---|
| Retail store lease | 35 111 Northside Plaza Shopping Center<br>Slidell | $ 900.00 | $34.11 | M-T-M Northside Plaza, LLC<br>c/o SRSA - Kirsten Early<br>3300 W Esplanade Ave, Ste 2200, Metairie LA 70006<br>Stacey Kaiser / Kirsten Early - 833.6334 |
| Retail store lease | 16 8140 Oak Street<br>New Orleans | $ 775.00 | | M-T-M Square Deal, LLC<br>c/o Vallon Real Estate<br>4533 A Canal Street, NOLA 70130<br>AJ Vallon III - 486.5437 |
| Retail store lease | 48 1601 N Highway 190<br>Three Rivers Shopping Center<br>Covington | $ 1,166.67 | | 3/27/98 Gilbert E Copeland, Sr.<br>3/26/03 78011 Highway 25, Folsom, LA 70437<br>Gilbert Copeland - 504.796.3001 |
| Retail store lease | 46 4316 East Judge Perez Drive<br>Meraux | $ 1,050.00 | $ 56.50<br>$ 50.00<br>$ 25.00<br>$131.50 | 11/30/00 Riverpark LLC<br>c/o Select Properties, Ltd<br>2121 Airline Drive, Ste 600, Metairie, LA 70001<br>Francis Klipping (mgr) - 833.0044 - ext 205 |
| Retail store lease | 22 347 S. Morrison Blvd<br>Morrison Place<br>Hammond, Louisiana | $ 900.00 | $ 50.00 | 9/30/04 G & L<br>3435 S. Morrison Blvd, Suite 2, Houma LA 70401<br>Joseph Perrone, Jr - 345.5111<br>Sharon Barron - 345.1820 |
| Retail store lease | 8 7939 Airline Highway<br>M A Green Shopping Center<br>Metairie | $ 800.00 | N/A | 10/31/95 M.A. Green Shopping Center, Inc.<br>7809 Airline Highway, Ste 309, Metairie, LA 70003<br>Howard Green |
| Retail store lease | 5 Pontchartrain Place Shopping Center<br>3501 Severn Avenue<br>Metairie | $ 1,466.83<br>(yr 1)<br>Yr 2-5 = $1,529.67 | $ 1,160.38<br>for 6 months<br>(1/00 - 6/00) | 11/1/99 Pique Severn Avenue Partnership<br>10/31/04 3501 Severn Ave, Ste 21, Metairie LA 70002 |
| Retail store lease | 36 2424 Williams Blvd<br>Kenner | $ 758.34 | 162.50 | 9/30/04 Plaza 24 LLC<br>Sidney and Joyce Pulitzer<br>14 Audubon Place, NOLA 70118<br>Joyce Pulitzer - 865.1114 / 866.1216 |
| Plant land lease | HQ 3847 Desire Parkway<br>New Orleans, LA 70126 | $ 4,000.00 | | 6/1/00 3847 Desire Parkway LLC<br>5/31/10 4328 Alabama Avenue, Kenner, LA 70054<br>Gerald Entringer |

| Nature and Description | Store # | Address | | Rent | CAM / Other | Lease Expiration | Landlord / Address / Contact / Phone # |
|---|---|---|---|---|---|---|---|
| Equipment lease | | General Electric Capital | $ | 96.23 | | 12/13/03 | General Electric Capital Corp<br>P.O.Box 740428<br>Atlanta, GA 30374-0428<br>1 800 451-6534 |
| Equipment lease | | General Electric Capital | $ | 2,486.25 | | 7/13/05 | General Electric Capital Corp<br>P.O.Box 740441<br>Atlanta, GA 30374-0441<br>1 888 652-2269 |
| Equipment lease | | AmSouth Leasing | $ | 636.73 | | 12/27/05 | AmSouth Leasing<br>111 Old Eagle School Rd<br>Wayne, PA 19087<br>1 800 736-0220 |
| Equipment contract | | Nexstar | Unknown | | | Various | Nextel Communications<br>2975 Brechinridge Blvd<br>Duluth, GA 30096<br>1 800 639-6111 |
| Equipment lease | | Ameri-Lease | $ | 1,298.00 | | 9/17/05 | Crescent Bank & Trust<br>P.O.Box 60048<br>New Orleans, LA 70160-0048 |

In re **Entringer Bakeries, Inc.**,         Case No.   **01-14388**

Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re **Entringer Bakeries, Inc.**

Case No. **01-14388**

Debtor

Chapter **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I
have read the foregoing summary and schedules, consisting of _70_ sheets *(total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.

Date _10/27/01_

Signature _____

Marc Leunissen
President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# Store Fixture Inventory

| Store #42 | 3712 Williams Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 3 | $ 900.00 | $ 2,700.00 | $ 250.00 | $ 750.00 |
| Refrigerator | AK44761 | 35-370-535 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | r134a | 03-018-950 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | BROTHER600 | K21447751 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 29,200.00 | | $ 9,550.00 |

# Store Fixture Inventory

| Store #43 | St. Tammany Plaza Shopping Center | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units – Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units – Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 3 | $ 900.00 | $ 2,700.00 | $ 250.00 | $ 750.00 |
| Refrigerator | | 27578-2 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | 97372959 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | 41475 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | | OGCRA612367 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 30,450.00 | | $ 9,850.00 |

# Store Fixture Inventory

| Store #44 | 1884 N. Causeway Blvd. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 3 | $ | $ 2,000.00 | $ 6,000.00 | $ 600.00 | $ 1,800.00 |
| Bread Display | | | | 0 | $ | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 1 | $ | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units – Front | | | | 1 | $ | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units – Rear | | | | 1 | $ | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 3 | $ | $ 900.00 | $ 2,700.00 | $ 250.00 | $ 750.00 |
| Refrigerator | | | 3 door | 1 | $ | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | | ice cream | 1 | $ | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | | | | 1 | $ | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 31,950.00 | | $ 10,250.00 |

# Store Fixture Inventory

| Store #45 | 1036 W. Airline Highway | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ | 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ | 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | NT3580 | 30842-1 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | | ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | #2-a234620 | a313890 | | 1 | $ | 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | KX-FP80 | | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 32,400.00 | | $ 10,450.00 |

# Store Fixture Inventory

| Store #46 | 4316 E. Judge Perez Drive | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 11839477 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 3062078 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 22661 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux-176 | 57198624 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 30,300.00 | | $ 9,600.00 |

# Store Fixture Inventory

| Store #48 | 1601 N. Highway 190 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ | 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ | 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | | PEC5225-170 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | 98383666 | ice cream | 0 | $ | 600.00 | $ - | $ 400.00 | $ - |
| Safe | | | | 1 | $ | 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | BROTHER 600 | 07ARA511319 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 27,300.00 | | $ 8,650.00 |

# Store Fixture Inventory

| Store #49 | 1955 Ormond Blvd | | | | Est. Replacement | Total Est. | Est Value | Total Value |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Cost per unit | Retail Cost | per unit | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | GDM-72 | 11935589 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 97442802 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | vh1000ee | 61063 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | KX-FP-80 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 29,050.00 | | $ 9,400.00 |

# Store Fixture Inventory

| Store #50 | 2395 E. Gauze Blvd | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | | 11799187 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | | 96481700 | Ice cream | 0 | $ 600.00 | $ - | $ 400.00 | $ - |
| Safe | | 42011 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | | KX7P80 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 28,700.00 | | $ 9,100.00 |

# Store Fixture Inventory

| Store #51 | 6221 S. Claiborne Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 0 | $ 2,400.00 | $ - | $ 700.00 | $ - |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 3 | $ 2,000.00 | $ 6,000.00 | $ 600.00 | $ 1,800.00 |
| Bread Display | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Shelving Units -- Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | gdm-72 | 11293299 | | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | caravel | 9312-2754 | | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | 51303 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 0 | $ 500.00 | $ - | $ 200.00 | $ - |
| Fax Machine | panasonic | pfjxe08052 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 32,500.00 | | $ 10,700.00 |

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Point of Sale System Lease | | | | | |
| AmSouth Leasing P.O. Box 41601 Philadelphia, PA 19101-1601 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 40,000.00 | **Unknown** |
| Account No. | | | Point of Sale System Lease | | | | | |
| Crescent Bank & Trust P.O. Box 60048 New Orleans, LA 70160 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 67,496.00 | **Unknown** |
| Account No. | | | Point of Sale System Lease & Telephone Equipment | | | | | |
| GE Capital Corporation P.O. Box 94926 Cleveland, OH 44101 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 142,000.00 | **Unknown** |
| Account No. | | | April 12, 2001  Equipment in Retail Stores | | | | | |
| New Orleans Regional Loan Corp 650 Poydras Street Suite 1220 New Orleans, LA 70130 | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 409,000.00 | **Unknown** |

|  **1**  continuation sheets attached | Subtotal (Total of this page) | **658,496.00** | |

In re **Entringer Bakeries, Inc.**                                    Case No. **01-14388**
_____,
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | April 12, 2001  Equipment in Retail Stores | | | | | |
| New Orleans SBIDCO, Inc.<br>650 Poydras Street<br>Suite 1220<br>New Orleans, LA 70130 | - | | | | | | | |
| | | | Value $              Unknown | | | | 100,000.00 | Unknown |
| Account No. | | | April 6, 2001 | | | | | |
| Whitney National Bank<br>228 St. Charles Ave.<br>New Orleans, LA 70130 | - | | Security Interest<br><br>Rolling Stock (Vehicles) | | | | | |
| | | | Value $          126,000.00 | | | | 300,000.00 | 174,000.00 |
| Account No. | | | April 6, 2001 | | | | | |
| Whitney National Bank<br>228 St. Charles Avenue<br>New Orleans, LA 70130 | - | | Leasehold Mortgage<br><br>Plant Equipment | | | | | |
| | | | Value $          647,900.00 | | | | 900,000.00 | 252,100.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 1,300,000.00 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 1,958,496.00 |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**5**_____ continuation sheets attached

In re __Entringer Bakeries, Inc.__ _____ , Case No. __01-14388_____

_Debtor_

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
| | | H W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marc Leunissen**<br>**3847 Desire Pkwy.**<br>**New Orleans, LA 70126** | | - | | | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Sherif Ebrahim**<br>**4717 Woodland Ave.**<br>**Metairie, LA 70002** | | - | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **008029** <br><br> **City of Hammond** <br> **Property Tax Division** <br> **PO Box 2788** <br> **Hammond, LA 70404** | - | | | | | | **Unknown** | **0.00** |
| Account No. <br><br> **City of Kenner** <br> **1801 Williams Blvd.** <br> **Kenner, LA 70062** | - | | **Property tax** | | | | **31.80** | **Unknown** |
| Account No. <br><br> **City of Mandeville** <br> **3101 E. Causeway Approach** <br> **Mandeville, LA 70448** | - | | **Property tax** | | | | **7.71** | **Unknown** |
| Account No. <br><br> **City of New Orleans** <br> **Dept of Finance - Bureau of Revenue** <br> **Room 1W-15, City Hall** <br> **New Orleans, LA 70112** | - | | **various** | | X | | **92,060.00** | **Unknown** |
| Account No. <br><br> **City of New Orleans** <br> **Bureau of the Treasury** <br> **Room 1 W-40- City Hall** <br> **New Orleans, LA 70112** | - | | **Prpoerty tax** | | | | **2,259.15** | **Unknown** |
| Sheet **2** of **5** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | **94,358.66** | |

In re **Entringer Bakeries, Inc.** , Case No. **01-14388**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **City of Westwego** 419 Avenue A Westwego, LA 70094 | - | | Property tax | | | | 15.00 | Unknown |
| Account No. **Dept. of Revenue and Taxation** P.O. Box 201 Baton Rouge, LA 70821 | - | | various LA W/H Interest & Penalty ($5,729.39), LA W/H ($20,261.03), LA SUTA ($8,588.19) | | | | 34,578.61 | Unknown |
| Account No. 004042 **Dept. Revenue & Taxation** Collection Division PO Box 201 Baton Rouge, LA 70821 | - | | various Sales Tax | | X | | 288,345.00 | Unknown |
| Account No. 009005 **Internal Revenue Svc. Center** Dept. of the Treasury Austin, TX 73301 | - | | various FUTA ($26,275.63), Federal 941 ($35,440.88), Federal 940 ($1,840.74) | | | | 63,557.25 | Unknown |
| Account No. **Jefferson Parish** Harry Lee, Sheriff Bureau of Taxation - Property Tax Div. P.O. Box 130 Gretna, LA 70054 | - | | Property tax | | | | 1,219.24 | Unknown |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

387,715.10

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re __Entringer Bakeries, Inc.__ _____,  Case No. ___01-14388____

                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **010003**<br><br>**Parish of Jefferson<br>Sales Tax Division<br>PO Box 627<br>Metairie, LA 70004** | - | | various | | X | | 81,269.00 | **Unknown** |
| Account No.<br><br>**Parish of St. Bernard<br>Sales and Use Tax Dept.<br>P.O. Box 168<br>Chalmette, LA 70044** | - | | various | | X | | 27,598.00 | **Unknown** |
| Account No.<br><br>**Parish of St. Charles<br>P.O. Box 440<br>Hahnville, LA 70057** | - | | Property tax | | | | 123.20 | **Unknown** |
| Account No.<br><br>**Sales and Use Tax Office<br>St. John the Baptist Parish<br>P.O. Box 432<br>Reserve, LA 70084** | - | | Various | | | | 825.00 | **Unknown** |
| Account No.<br><br>**St. Charles Parish School Board<br>Sales and Use Tax Dept.<br>P.O. Box 46<br>Luling, LA 70070** | - | | various | | | | 730.00 | **Unknown** |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 110,545.20

In re **Entringer Bakeries, Inc.** _____ ,                  Case No. ____01-14388____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| **Tangipahoa Parish School System Sales Tax Division P.O. Box 159 Amite, LA 70422** | - | | | | | | **582.00** | **Unknown** |
| Account No. | | | Property tax | | | | | |
| **Tax Collector Parish of St. Tammany P.O. Box 608 Covington, LA 70434** | - | | | | | | **451.51** | **Unknown** |
| Account No. | | | various | | | | | |
| **Tax Collector, Parish of St. Tammany P.O. Box 808 Slidell, LA 70459** | - | | | | X | | **8,560.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __5__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | **9,593.51** |
|---|---|---|
|  | Total (Report on Summary of Schedules) | **602,212.47** |

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

In re **Entringer Bakeries, Inc.**            Case No. __01-14388__

                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>3847 Desire Parkway LLC<br>4328 Alabama Ave.<br>Kenner, LA 70054 | | - | Rent | | | | 4,000.00 |
| Account No.<br><br>4926 Prytania Street LLC<br>4328 Alabama Ave.<br>Kenner, LA 70065 | | - | Rent | | | | 2,000.00 |
| Account No.<br><br>A-1 Electric Motor<br>4510 Downman Rd<br>New Orleans, LA 70126 | | - | Trade debt | | | | 572.25 |
| Account No. 001054<br><br>A.J.'s Produce Co., Inc.<br>3122 Chartres Street<br>New Orleans, LA 70117 | | - | Trade debt | | | | 1,760.75 |

  __42__   continuation sheets attached

Subtotal (Total of this page)      8,333.00

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                 S/N:24050 Best Case Bankruptcy

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Accounting Personnel**<br>**210 Baronne St., Suite 922**<br>**New Orleans, LA 70112** | | - | **Trade debt** | | | | **14,017.40** |
| Account No. 001067 <br><br>**ADT Security Services**<br>**14200 E Exposition Ave.**<br>**Aurora, CO** | | - | **Trade debt** | | X | | **32,819.74** |
| Account No. 001007 <br><br>**Air-Frigeration Svc. Inc.**<br>**2508 Hickory Ave.**<br>**Metairie, LA 70003** | | - | **various**<br>**Trade debt** | | | | **8,972.60** |
| Account No. 001006 <br><br>**Airborne Express**<br>**PO Box 91001**<br>**Seattle, WA 98111** | | - | **various**<br>**Trade debt** | | | X | **34,785.85** |
| Account No. 001010 <br><br>**Allfresh Food Prod. Inc.**<br>**2156 Green Bay Rd.**<br>**Evanston, IL 60201** | | - | **various**<br>**Trade debt** | | | | **8,856.00** |

Sheet no. __1__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **99,451.59**

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__ _____, Case No. ___01-14388___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Alternative Sign<br>1301 Edwards Ave., Suite A<br>New Orleans, LA 70123 | - | | | | | | 585.00 |
| Account No. | | | Rent | | | | |
| Alvena Smith Lupo<br>Smith Lupo Center<br>145 Robert E. Lee Blvd., Penthouse Suite<br>New Orleans, LA 70124 | - | | | | | | 4,468.00 |
| Account No. 001042 | | | various<br>Trade debt | | | | |
| American Bearing & Supply<br>PO Box 10222<br>Jefferson, LA 70181 | - | | | | | | 2,475.65 |
| Account No. | | | Trade debt | | | | |
| American Freight<br>P.O. Box 840<br>Harrison, AR 72602-0840 | - | | | | | | 67.82 |
| Account No. | | | Trade debt | | | | |
| American Refrigeration<br>P.O. Box 1146<br>Kenner, LA 70063 | - | | | | | | 1,636.00 |

Sheet no. __2__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 9,232.47

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Entringer Bakeries, Inc.__ , Case No. ___01-14388___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| American Signs 3950 Metropolitan St. New Orleans, LA 70126 | | - | | | | | 381.90 |
| Account No. | | | Trade debt | | | | |
| AmTech Lighting 2390 E.Orangewood Ave, Suite 100 Anaheim, CA | | - | | | | | 1,061.26 |
| Account No. 001028 | | | various Trade debt | | | | |
| Argo International Corp. 140 Franklin St. New York, NY 10013 | | - | | | | | 292.74 |
| Account No. 001032 | | | various Trade debt | | | | |
| AT&T PO Box 2969 Omaha, NE 68103-2971 | | - | | | | | 1,500.00 |
| Account No. | | | Trade debt | | | | |
| Avaya Financial P.O. Box 93000 Chicago, IL 60673 | | - | | | | | 21,000.00 |

Sheet no. __3__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        24,235.90

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Entringer Bakeries, Inc._____,    Case No. ___01-14388_____

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 002075<br><br>Bear Brothers Electric Co.<br>4533 Glendale Street<br>Metairie, LA 70006 | - | | various<br>Trade debt | | | | 435.50 |
| Account No. 002008<br><br>Bedford Industries, Inc.<br>NW-9325<br>PO Box 1450<br>Minneapolis, MN 55485 | - | | various<br>Trade debt | | | | 881.99 |
| Account No.<br><br>Bell Office Machines<br>4717 Sanford St.<br>Metairie, LA | - | | Trade debt | | | | 138.16 |
| Account No.<br><br>Bell South<br>P.O. Box 740144<br>Atlanta, GA 30374-0144 | - | | Various<br>Trade debt | | | | 54,779.28 |
| Account No.<br><br>Benjamin J. Dempsey<br>Auburndale Properties<br>50 Tree Blvd.<br>Stillwater, NJ 07875 | - | | Rent | | | | 2,162.00 |

Sheet no. __4__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 58,396.93

Copyright (c) 1996-2000 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form 7
(9/00)

# United States Bankruptcy Court
## Eastern District of Louisiana

In re    Entringer Bakeries, Inc.                   Case No. 2001-14388

Debtor(s)           Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $4,450,470.00 | January 1, 2001-May 29, 2001 - Sales |
| $8,200,000.00 | Janary 1, 2000-December 31, 2000 - Sales |
| $12,613,867.00 | January 1, 1999- December 31, 1999 - Sales |

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

## 3. Payments to creditors

None ☐ a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Trade Creditors-See attached Schedule 1 | | $0.00 | $0.00 |

None ☐ b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Schedule 2 | | $0.00 | $0.00 |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Airborne Express v. Entringer Bakeries, Inc. d/b/a McKenzie's; No. 2001-00074 | Lawsuit | Civil District Court for the Parish of Orleans, State of Louisiana | Pending |
| Entringer Bakeries, Inc. d/b/a McKenzie's and McKenzie's Pastry Shoppes v. Interstate Drying and Restoration, L.L.C.; No. 2000-16962 | Lawsuit | Civil District Court for the Parish of Orleans, State of Louisiana | Pending |
| Task Force Temporary Services, Inc. v. Entringer Bakeries, Inc. d/b/a McKenzie's Bakeries; No. 2001-8813 | Lawsuit | Civil District Court for the Parish of Orleans, State of Louisiana | Pending |
| Strikmiller, et al. v. Entringer Bakeries; No. 01-1499 | Lawsuit | United States District Court for the Eastern District of Louisiana | Pending |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Ozanam Inn 843 Camp Street New Orleans, LA 70130 | None | Various | Debtor gives stale, unsold product to Ozanam Inn. Value unknown. |
| Catholic Charities 1000 Howard Avenue New Orleans, LA 70113 | None | Various | Baked goods. Value unknown. |
| Louisiana Children's Museum 420 Julia Street New Orleans, LA 70130 | None | Various | Baked goods. Value unknown. |

## 8. Losses

None ☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| Debtor has incurred theft of raw material, product and cash at various retail outlets. Value is unknown. | Not covered by insurance. | Various |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Stone Pigman et al 546 Carondelet Street New Orleans, LA 70130 | May 29, 2001 | $50,000 |

### 10. Other transfers

None ☐ List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Whitney National Bank 228 St. Charles Avenue New Orleans, LA 70130 Lender | April 6, 2001 | See attached Schedule 3. |
| New Orleans SBIDCO, Inc. 650 Poydras Street Suite 1220 New Orleans, LA 70130 Lender | April 12, 2001 | See attached Schedule 4. |
| New Orleans Regional Loan Corp. 650 Poydras Street Suite 1220 New Orleans, LA 70130 Lender | April 12, 2001 | See attached Schedule 5. |

### 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Hibernia National Bank P.O. Box 61540 New Orleans, LA 70161 | Commercial Tower #980264475 | February 2001 |
| Hibernia National Bank P.O. Box 61540 New Orleans, LA 70161 | Commercial Checking account #221007468 | February 2001 |
| Hibernia National Bank P.O. Box 61540 New Orleans, LA 70161 | Tower One account #222900808 | February 2001 |
| Hibernia National Bank P.O. Box 61540 | Capital Reserve account #882232735 | February 2001 |

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| New Orleans, LA 70161 | | |
| Hibernia National Bank<br>P.O. Box 61540<br>New Orleans, LA 70161 | Commercial Checking account #223506674 | February 2001 |
| Bank One<br>P.O. Box 62600, Dept. 1024<br>New Orleans, LA 70162 | Demand Deposit account<br>#552000006900922927 | Unknown |
| Bank One<br>P.O. Box 62600, Dept.1024<br>New Orleans, LA 70162 | Demand Deposit account<br>#552000000110110447 | Unknown |

### 12. Safe deposit boxes

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| See attached Schedule 6 | | |

### 15. Prior address of debtor

None ■ If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

#### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ralph Litolff<br>3847 Desire Parkway<br>New Orleans, LA 70126 | 2/1/01 - Present |
| Stephen Woods<br>1525 Maplewood Drive<br>Slidell, LA 70458-3135 | 4/1/01-6/1/01 |
| Elizabeth Adler<br>3847 Desire Parkway<br>New Orleans, LA 70126 | 6/1/01-10/31/01 |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Bourgeois Bennett, LLC | P.O. Box 60600<br>New Orleans, LA 70160 | Compiled Financials as of<br>12/31/98+12/31/99 |
| Rebowe & Company, CPAs | 3501 N. Causeway Blvd., #810<br>Metairie, LA 70002 | 6/1/00-Present |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| None | |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Whitney National Bank<br>228 St. Charles Ave.<br>New Orleans, LA 70130 | Various |
| New Orleans SBIDCO, Inc.<br>650 Poydras Street<br>Suite 1220<br>New Orleans, LA 70130 | Various |
| New Orleans Regional Loan Corp<br>650 Poydras Street<br>Suite 1220<br>New Orleans, LA 70130 | Various |
| Hibernia National Bank<br>313 Carondelet St.<br>New Orleans, LA 70130 | Various |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| AmSouth Bank<br>3525 N. Causeway Blvd., NE 2055<br>Metairie, LA 70002 | Various |
| First Bank & Trust<br>P.O. Box 6007<br>New Orleans, LA 70160 | Various |
| Regional Loan Corporation<br>650 Poydras St., #1220<br>New Orleans, LA 70130 | Various |

Other various potential lenders and
investors also received financial statements

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| 5/30/01 | Benny Gordon | $250,000 - cost |
| 4/30/01 | Benny Gordon | $230,607 - cost |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 5/30/01 | Entringer Bakeries, Inc |
| 4/30/01 | Entringer Bakeries, Inc. |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Marc Leunissen<br>3847 Desire Pkwy.<br>New Orleans, LA 70126 | President | |
| Sherif Ebrahim<br>4717 Woodland Ave.<br>Metairie, LA 70002 | Secretary | |
| King Cake Capital, L.L.C.<br>3847 Desire Pkwy.<br>New Orleans, LA 70126 | | 100% |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Shannon McAdams<br>Houston, TX | Secretary/Treasurer/Director | |
| Laura McAdams<br>Houston, TX | President/Director | |
| Gerald Entringer<br>4328 Alabama Ave.<br>Kenner, LA 70065 | | May 31, 2000 |
| Donald Entringer<br>28 Treasure Island<br>Slidell, LA 70461 | | May 31, 2000 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____6/27/01_____          Signature _____

Marc Leunissen
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| 3053 | 30-Mar | 3847 Desire Pkwy, LLC | Plant rent | 4,000.00 |
|---|---|---|---|---|
| 3263 | 30-Apr | 3847 Desire Pkwy, LLC | Plant rent | 4,000.00 |
| | | **3847 Desire Pkwy, LLC Total** | | **8,000.00** |
| 3052 | 30-Mar | 4926 Prytania Street, Inc. | Store #2 Rent | 2,000.00 |
| 3262 | 30-Apr | 4926 Prytania Street, Inc. | Store #2 Rent | 2,000.00 |
| | | **4926 Prytania Street, Inc. Total** | | **4,000.00** |
| 3197 | 19-Apr | A-1 Signs | #A4781 | 170.00 |
| | | **A-1 Signs Total** | | **170.00** |
| 3015 | 22-Mar | ADT | Partial payment | 2,000.00 |
| 3222 | 20-Apr | ADT | Partial payment | 3,600.00 |
| | | **ADT Total** | | **5,600.00** |
| 2924 | 6-Mar | Ajs Produce | Inv # 2997A, 3043A, 3093A | 181.23 |
| | | **Ajs Produce Total** | | **181.23** |
| 3340 | 4-May | AJ's Produce | invoices | 1,114.36 |
| | | **AJ's Produce Total** | | **1,114.36** |
| 2903 | 5-Mar | Allen Canning Company | Replace Ck # 2671 | 925.00 |
| | | **Allen Canning Company Total** | | **925.00** |
| 3062 | 30-Mar | Alvena Smith Lupo | Store #13 Rent | 2,099.30 |
| 3139 | 12-Apr | Alvena Smith Lupo | Harrison Ave lease payments | 3,060.00 |
| 3272 | 30-Apr | Alvena Smith Lupo | Store #13 Rent | 2,059.47 |
| 3273 | 30-Apr | Alvena Smith Lupo | Store #13 Rent | 2,409.03 |
| | | **Alvena Smith Lupo Total** | | **9,627.80** |
| 2995 | 22-Mar | American Appraisal | Appraisal Fee | 11,040.00 |
| | | **American Appraisal Total** | | **11,040.00** |
| 3008 | 22-Mar | American Express | Indianapolis (RBA Convention) | 3,515.00 |
| | | **American Express Total** | | **3,515.00** |
| 3199 | 19-Apr | Amex | conference and business expense | 3,226.37 |
| | | **Amex Total** | | **3,226.37** |
| 2991 | 22-Mar | AmSouth Leasing | Inv. # 1048893209 | 2,073.37 |
| | | **AmSouth Leasing Total** | | **2,073.37** |
| 2905 | 5-Mar | Anthony Scairono | Exp reimb | 67.90 |
| | | **Anthony Scairono Total** | | **67.90** |
| | 30-Apr | APRIL FOOD STAMP SALES | FOOD STAMP SALES | — |
| | | **APRIL FOOD STAMP SALES Total** | | — |
| 3037 | 28-Mar | Bake Mark | COD | 296.75 |
| | | **Bake Mark Total** | | **296.75** |
| | 30-Apr | BANK CHARGES | | 2,584.36 |
| | | **BANK CHARGES Total** | | **2,584.36** |
| 2919 | 6-Mar | Bellsouth | Plant fax | 535.48 |
| 3022 | 23-Mar | Bellsouth | Acct # 944-8771 | 3,900.00 |
| 3034 | 28-Mar | Bellsouth | 504 944-6870 871-0464 | 309.05 |
| | | **Bellsouth Total** | | **4,744.53** |
| 3182 | 19-Apr | Big Easy | fuel | 33.84 |
| | | **Big Easy Total** | | **33.84** |
| 2876 | 1-Mar | Blue Bell | Repayment plan | 1,261.45 |
| 2992 | 22-Mar | Blue Bell | Invoices | 6,413.78 |
| | 17-Apr | Blue Bell | wire out | 6,000.00 |
| | 26-Apr | Blue Bell | wire out | 2,500.00 |
| | | **Blue Bell Total** | | **16,175.23** |
| 3021 | 23-Mar | Borden | Invoices | 5,000.00 |
| 3324 | 3-May | Borden | COD | 1,500.00 |
| 3325 | 3-May | Borden | COD | 1,500.00 |
| 3326 | 3-May | Borden | COD | 914.00 |
| | | **Borden Total** | | **8,914.00** |
| 2889 | 2-Mar | Brad Adams Walker Architecture | Refund | 78.98 |
| | | **Brad Adams Walker Architecture Total** | | **78.98** |
| 3046 | 30-Mar | Bremermann Mechanical | Partial payment | 1,500.00 |
| | | **Bremermann Mechanical Total** | | **1,500.00** |
| 2994 | 22-Mar | Brooke Staffing | Inv. # 31823, 31599, 31994, 31926 | 3,552.21 |
| 3141 | 12-Apr | Brooke Staffing | #31765, #31658 | 1,139.12 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | **Brooke Staffing Total** |  | **4,691.33** |
| 3336 | 4-May | Bunge Foods | wire out | 10,743.76 |
|  | 14-Mar | Bunge Foods | wire out | 8,251.80 |
|  | 26-Mar | Bunge Foods | wire out | 8,856.76 |
|  | 4-Apr | Bunge Foods | wire out | 8,768.90 |
|  | 23-Apr | Bunge Foods | wire out | 7,817.32 |
|  |  | **Bunge Foods Total** |  | **44,438.54** |
| 2913 | 5-Mar | CanCan Systems, Inc. | #6540, 6599, 6600, 6646 | 2,066.08 |
|  |  | **CanCan Systems, Inc. Total** |  | **2,066.08** |
| 2985 | 20-Mar | Caro Foods, Inc. | Inv. # 1804084 | 2,367.96 |
| 3227 | 23-Apr | Caro Foods, Inc. | #1817817, 1823538, 1827022 | 5,132.87 |
|  |  | **Caro Foods, Inc. Total** |  | **7,500.83** |
| 3117 | 5-Apr | Carolina Glove Company | Inv. # 0161983 | 178.80 |
|  |  | **Carolina Glove Company Total** |  | **178.80** |
| 3168 | 16-Apr | Cash | Repair truck cab | 1,000.00 |
| 3365 | 23-May | Cash | Petty Cash | 1,500.00 |
| 3379 | 25-May | Cash | Petty Cash | 1,000.00 |
|  |  | **Cash Total** |  | **3,500.00** |
| 3258 | 30-Apr | Central States | #2572400-0102 | 2,160.00 |
|  |  | **Central States Total** |  | **2,160.00** |
| 2936 | 7-Mar | Charles Martin | Exp reimb | 159.98 |
| 3003 | 22-Mar | Charles Martin | Exp reimb | 105.50 |
| 3148 | 12-Apr | Charles Martin | Exp reimb | 148.80 |
| 3344 | 14-May | Charles Martin | Exp reimb | 235.00 |
|  |  | **Charles Martin Total** |  | **649.28** |
| 3349 | 14-May | Chef Master | #14353, 14357 | 798.75 |
|  |  | **Chef Master Total** |  | **798.75** |
| 2942 | 12-Mar | Chem Central | COD | 203.58 |
|  |  | **Chem Central Total** |  | **203.58** |
| 2904 | 5-Mar | Cheryl Murdock | Exp reimb | 189.01 |
| 3044 | 30-Mar | Cheryl Murdock | Exp reimb | 138.29 |
|  |  | **Cheryl Murdock Total** |  | **327.30** |
| 2877 | 1-Mar | Chr Hansen, Inc. | Repayment plan | 1,000.00 |
|  | 26-Apr | Chr Hansen, Inc. | wire out | 8,569.04 |
|  |  | **Chr Hansen, Inc. Total** |  | **9,569.04** |
| 2917 | 5-Mar | City of Covington | Occupational license #43 | 160.00 |
|  |  | **City of Covington Total** |  | **160.00** |
| 3216 | 19-Apr | City of N.O. | 3-01 sales tax | 10,368.00 |
|  |  | **City of N.O. Total** |  | **10,368.00** |
| 2976 | 20-Mar | City of New Orleans | Feb 2001 sales taxes | 21,576.00 |
|  |  | **City of New Orleans Total** |  | **21,576.00** |
| 2916 | 5-Mar | City of Slidell | Occupational license #24, #35 | 220.00 |
| 3181 | 19-Apr | City of Slidell | NSF check dated 6-7-00 | 33.95 |
|  |  | **City of Slidell Total** |  | **253.95** |
| 3163 | 13-Apr | City of Westwego | Acct # 109901 | 18.17 |
|  |  | **City of Westwego Total** |  | **18.17** |
| 2886 | 1-Mar | Clay Aguillard | Exp reimb | 369.21 |
| 2948 | 14-Mar | Clay Aguillard | Exp reimb | 568.85 |
|  |  | **Clay Aguillard Total** |  | **938.06** |
| 3049 | 30-Mar | Clayton Aguillard | Exp reimb | 900.00 |
| 3135 | 12-Apr | Clayton Aguillard | Exp reimb | 3,117.83 |
| 3249 | 27-Apr | Clayton Aguillard | Exp reimb | 2,449.93 |
| 3348 | 14-May | Clayton Aguillard | Exp reimb | 1,987.36 |
| 3371 | 24-May | Clayton Aguillard | Exp reimb | 441.93 |
|  |  | **Clayton Aguillard Total** |  | **8,897.05** |
| 2970 | 20-Mar | Cleco | Store #35, 43, 48 | 1,770.84 |
| 3106 | 3-Apr | Cleco | utilities | 499.62 |
| 3108 | 4-Apr | Cleco | Store #44 | 382.94 |
| 3160 | 13-Apr | Cleco | 900157077002 | 586.41 |
| 3245 | 25-Apr | Cleco | Store #34 | 460.67 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---|
| 3338 | 4-May | CLECO | utilities | 417.38 |
| | | **Cleco Total** | | **4,117.86** |
| 2937 | 7-Mar | Cleco Power, LLC | Store #44 rent | 417.08 |
| | | **Cleco Power, LLC Total** | | **417.08** |
| 3080 | 30-Mar | Clifford Reuthers & Lloyd Seabe | Store #33 rent | 1,600.00 |
| 3291 | 30-Apr | Clifford Reuthers & Lloyd Seabe | Store #33 rent | 1,600.00 |
| | | **Clifford Reuthers & Lloyd Seabe Total** | | **3,200.00** |
| 2987 | 22-Mar | Coca Cola Bottling Company | Invoices through 2/28 | 8,132.94 |
| | | **Coca Cola Bottling Company Total** | | **8,132.94** |
| 3123 | 10-Apr | Commercial Equipment Service | Inv # 45808, 45906, 45907 | 578.87 |
| | | **Commercial Equipment Service Total** | | **578.87** |
| 3000 | 22-Mar | Community Coffee | Invoices | 2,220.49 |
| | | **Community Coffee Total** | | **2,220.49** |
| 3178 | 18-Apr | Con Agra | Inv # 13808379 | 3,834.00 |
| | 26-Apr | Con Agra | wire out | 3,834.00 |
| | | **Con Agra Total** | | **7,668.00** |
| 2988 | 22-Mar | Con Pac | Invoice #5608 | 5,304.11 |
| 3010 | 22-Mar | Con Pac | Repayment plan | 1,167.69 |
| 3198 | 19-Apr | Con Pac | COD | 5,717.32 |
| 3238 | 25-Apr | Con Pac | COD | 4,560.27 |
| 3320 | 2-May | Con Pac | COD | 3,892.35 |
| 3368 | 24-May | Con Pac | COD | 2,367.70 |
| | | **Con Pac Total** | | **23,009.44** |
| 2997 | 22-Mar | Cotton Goods Mfg. Co. | Inv. 122175 | 576.91 |
| 3176 | 17-Apr | Cotton Goods Mfg. Co. | Doughnut Boards | 515.58 |
| | | **Cotton Goods Mfg. Co. Total** | | **1,092.49** |
| 3377 | 25-May | Coventry Health Care | #1506550999 | 606.72 |
| | 30-Apr | Coventry Health Care | wire out | 24,334.06 |
| | | **Coventry Health Care Total** | | **24,940.78** |
| | 30-Apr | CREDIT CARD FEES | | 21.45 |
| | | **CREDIT CARD FEES Total** | | **21.45** |
| 2974 | 20-Mar | Crescent Bank & Trust | Loan # 0051554465 | 1,298.00 |
| | | **Crescent Bank & Trust Total** | | **1,298.00** |
| 3223 | 20-Apr | Crescent Business Machines | Partial payment | 500.00 |
| 3252 | 27-Apr | Crescent Business Machines | Partial payment | 500.00 |
| 3332 | 4-May | Crescent Business Machines | Partial payment | 500.00 |
| 3333 | 4-May | Crescent Business Machines | Loan payment | 1,328.00 |
| | | **Crescent Business Machines Total** | | **2,828.00** |
| 2965 | 15-Mar | Crescent City Shop Towel Service | #20932 | 109.00 |
| | | **Crescent City Shop Towel Service Total** | | **109.00** |
| 2946 | 14-Mar | Crescent Ford | Fly wheel | 365.32 |
| | | **Crescent Ford Total** | | **365.32** |
| 3116 | 5-Apr | Cutler Egg Products | Inv #53035 | 3,733.20 |
| 3251 | 27-Apr | Cutler Egg Products | Eggs | 5,508.00 |
| 3321 | 2-May | Cutler Egg Products | Inv # 53819 | 2,214.00 |
| | | **Cutler Egg Products Total** | | **11,455.20** |
| 2872 | 1-Mar | Dairy Fresh | Invoices through 2/22/01 | 10,790.57 |
| 2873 | 1-Mar | Dairy Fresh | Repayment plan | 16,000.00 |
| 2927 | 6-Mar | Dairy Fresh | Invoices through 3/1/01 | 2,354.75 |
| 3017 | 23-Mar | Dairy Fresh | Invoices through 3/8/01 | 1,682.97 |
| 3215 | 19-Apr | Dairy Fresh | Partial payment | 2,500.00 |
| | | **Dairy Fresh Total** | | **33,328.29** |
| 2951 | 14-Mar | Daniel Guerra | Exp reimb | 219.80 |
| 3103 | 3-Apr | Daniel Guerra | Exp reimb | 247.34 |
| | | **Daniel Guerra Total** | | **467.14** |
| 3366 | 23-May | Darling International | Grease trap service | 100.00 |
| | | **Darling International Total** | | **100.00** |
| 2897 | 2-Mar | Darren Chuter | Exp reimb | 550.25 |
| | | **Darren Chuter Total** | | **550.25** |
| 3001 | 22-Mar | Darren Trandacosta | Exp reimb | 479.36 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---|
| 3043 | 30-Mar | Darren Trandacosta | Exp reimb | 53.62 |
| | | **Darren Trandacosta Total** | | **532.98** |
| 2921 | 6-Mar | David Isganitis | Exp reimb | 1,118.79 |
| 3134 | 12-Apr | David Isganitis | Exp reimb | 4,165.47 |
| 3257 | 30-Apr | David Isganitis | Exp reimb | 1,463.82 |
| 3373 | 24-May | David Isganitis | Exp reimb | 1,494.63 |
| | | **David Isganitis Total** | | **8,242.71** |
| | | Debit memo | wire out | 1,561.11 |
| | 31-Mar | Debit memo | Commercial loan payment | 2,770.83 |
| | | Debit memo | Novus services | 112.04 |
| | | Debit memo | Check printing charges | 89.00 |
| | | **Debit memo Total** | | **4,532.98** |
| 3066 | 30-Mar | Debra & Antonio Montagnino | Store #17 rent | 1,550.00 |
| 3277 | 30-Apr | Debra & Antonio Montagnino | Store #17 rent | 1,550.00 |
| | | **Debra & Antonio Montagnino Total** | | **3,100.00** |
| 3058 | 30-Mar | DeO Company | Store #9 rent | 875.00 |
| 3268 | 30-Apr | DeO Company | Store #9 rent | 875.00 |
| | | **DeO Company Total** | | **1,750.00** |
| 2891 | 2-Mar | Dept of Social Services | Garnishments | 1,379.00 |
| 2934 | 7-Mar | Dept of Social Services | Garnishments - 3/1 | 275.80 |
| 3007 | 22-Mar | Dept of Social Services | Garnishments | 551.60 |
| | | **Dept of Social Services Total** | | **2,206.40** |
| 3140 | 12-Apr | DHH | #4 #10 permits | 150.00 |
| | | **DHH Total** | | **150.00** |
| 2998 | 22-Mar | Dole Packaging Foods | Inv. # 97413 | 5,125.68 |
| | | **Dole Packaging Foods Total** | | **5,125.68** |
| 3337 | 4-May | Dominic Foto | Exp reimb | 114.16 |
| | | **Dominic Foto Total** | | **114.16** |
| 3225 | 23-Apr | Dr. Lock | Partial payment | 1,000.00 |
| | | **Dr. Lock Total** | | **1,000.00** |
| 3185 | 19-Apr | Drs Fortenberry, et al | Jonathan Hudson and Dennis Moore | 61.00 |
| | | **Drs Fortenberry, et al Total** | | **61.00** |
| 2982 | 20-Mar | Duson | COD | 910.80 |
| | | **Duson Total** | | **910.80** |
| 3036 | 28-Mar | Earl Doescher | Baskets | 59.80 |
| 3193 | 19-Apr | Earl Doescher | Florist supplies | 64.19 |
| | | **Earl Doescher Total** | | **123.99** |
| 2875 | 1-Mar | Economy Iron Works | Repayment plan | 687.16 |
| 3183 | 19-Apr | Economy Iron Works | April 2001 repayment, Inv # N5652, N5662 | 1,138.42 |
| | | **Economy Iron Works Total** | | **1,825.58** |
| 2901 | 5-Mar | Eddie's Ace Hardware | Jan 01 statement | 1,959.22 |
| | | **Eddie's Ace Hardware Total** | | **1,959.22** |
| 2983 | 20-Mar | Edward Pritchard | Exp reimb | 77.01 |
| | | **Edward Pritchard Total** | | **77.01** |
| 2961 | 15-Mar | Entergy | #1 | 819.06 |
| 2971 | 20-Mar | Entergy | Store #27 | 763.38 |
| 3220 | 20-Apr | Entergy | Store #1 utilities | 682.12 |
| 3229 | 23-Apr | Entergy | Partial payment | 18,000.00 |
| | | **Entergy Total** | | **20,264.56** |
| 2920 | 6-Mar | First Bank and Trust | Loan # 100006282 | 1,203.00 |
| 3016 | 22-Mar | First Bank and Trust | Loan # 100026928 | 6,652.90 |
| 3235 | 25-Apr | First Bank and Trust | Loan # 100026928 | 4,337.04 |
| | | **First Bank and Trust Total** | | **12,192.94** |
| 3184 | 19-Apr | Flexion | #99704 | 313.38 |
| | | **Flexion Total** | | **313.38** |
| 2885 | 1-Mar | Florence Hoffman | Exp reimb | 110.01 |
| 2899 | 5-Mar | Florence Hoffman | Exp reimb | 192.03 |
| 2959 | 15-Mar | Florence Hoffman | Exp reimb | 144.26 |
| 3154 | 12-Apr | Florence Hoffman | Exp reimb | 546.94 |
| 3203 | 19-Apr | Florence Hoffman | Exp reimb | 348.14 |

**Entringer Bakeries, Inc.**
**d/b/a McKenzie's Pastry Shoppes**
**Section 5 Item 3(a) - Payments to creditors within 90 days of filing**

|  |  | | |  |
|---|---|---|---|---|
|  |  | **Florence Hoffman Total** |  | **1,341.38** |
| 2956 | 15-Mar | Forden Paper | #30157 | 35.00 |
|  |  | **Forden Paper Total** |  | **35.00** |
| 3247 | 27-Apr | French Market Ice | Ice | 200.00 |
| 3248 | 27-Apr | French Market Ice | Ice | 80.00 |
| 3358 | 16-May | French Market Ice | Ice | 100.00 |
|  |  | **French Market Ice Total** |  | **380.00** |
| 2973 | 20-Mar | G. Brice Jones | March 2001 repayment | 525.00 |
|  |  | **G. Brice Jones Total** |  | **525.00** |
| 3367 | 24-May | G. Brice Jones, APLC | Repayment plan | 1,050.00 |
|  |  | **G. Brice Jones, APLC Total** |  | **1,050.00** |
| 3177 | 18-Apr | G.A. Lotz | Inv. # 204434, 203209 | 817.50 |
|  |  | **G.A. Lotz Total** |  | **817.50** |
| 2989 | 22-Mar | G.E. Capital | Lease | 6,777.74 |
|  |  | **G.E. Capital Total** |  | **6,777.74** |
| 3150 | 12-Apr | Gary's Towing | Truck #22 | 175.00 |
|  |  | **Gary's Towing Total** |  | **175.00** |
| 3136 | 12-Apr | GB&G Die and Gasket | Partial payment | 500.00 |
| 3137 | 12-Apr | GB&G Die and Gasket | COD | 252.53 |
|  |  | **GB&G Die and Gasket Total** |  | **752.53** |
| 2926 | 6-Mar | GE Capital | Acct # 6922405-001, 6894529-003 | 3,706.68 |
|  |  | **GE Capital Total** |  | **3,706.68** |
| 3011 | 22-Mar | General Corrugated | Partial payment | 7,834.93 |
| 3237 | 25-Apr | General Corrugated | COD | 1,230.78 |
| 3318 | 2-May | General Corrugated | COD | 2,111.44 |
| 3360 | 18-May | General Corrugated | COD | 218.50 |
| 3378 | 25-May | General Corrugated | COD | 623.48 |
|  |  | **General Corrugated Total** |  | **12,019.13** |
| 2945 | 14-Mar | Gentilly Propane Gas Company | 3/11/01 invoice | 107.64 |
|  |  | **Gentilly Propane Gas Company Total** |  | **107.64** |
| 2888 | 2-Mar | Gerard Gervais | Refund | 99.96 |
|  |  | **Gerard Gervais Total** |  | **99.96** |
| 2881 | 1-Mar | Gerrard Guerra | Exp reimb | 131.00 |
|  |  | **Gerrard Guerra Total** |  | **131.00** |
| 3067 | 30-Mar | GGS | Store #18 rent | 2,300.00 |
| 3312 | 30-Apr | GGS | Store #18 rent | 2,300.00 |
|  |  | **GGS Total** |  | **4,600.00** |
| 3093 | 30-Mar | Gilbert Copeland | Store #48 rent | 1,166.67 |
| 3304 | 30-Apr | Gilbert Copeland | Store #48 rent | 1,166.67 |
|  |  | **Gilbert Copeland Total** |  | **2,333.34** |
| 2943 | 12-Mar | Grainger | COD | 443.86 |
| 3331 | 3-May | Grainger | COD | 201.26 |
|  |  | **Grainger Total** |  | **645.12** |
| 2925 | 6-Mar | Graphics, Inc. | Inv. # 218 | 560.61 |
|  |  | **Graphics, Inc. Total** |  | **560.61** |
|  | 7-Mar | Greg Champagne | Store #49 chain store license | 20.00 |
|  |  | **Greg Champagne Total** |  | **20.00** |
| 2931 | 7-Mar | Greg Champagne, Tax Collector | Store #49 2001 Chain Store License | 20.00 |
| 2957 | 15-Mar | Greg Champagne, Tax Collector | 350000000428, 00-50903 | 115.98 |
|  |  | **Greg Champagne, Tax Collector Total** |  | **135.98** |
| 2883 | 1-Mar | Greg Guerra | Exp reimb | 104.75 |
| 2884 | 1-Mar | Greg Guerra | Exp reimb | 68.79 |
| 2900 | 5-Mar | Greg Guerra | Exp reimb | 544.99 |
| 2915 | 5-Mar | Greg Guerra | Office Supplies | 255.74 |
| 3004 | 22-Mar | Greg Guerra | Exp reimb | 632.23 |
| 3155 | 12-Apr | Greg Guerra | Exp reimb | 894.04 |
| 3256 | 30-Apr | Greg Guerra | Exp reimb | 368.28 |
|  |  | **Greg Guerra Total** |  | **2,868.82** |
| 3202 | 19-Apr | Greg Guerrs | Mileage | 310.93 |
|  |  | **Greg Guerrs Total** |  | **310.93** |

**Entringer Bakeries, Inc.**
**d/b/a McKenzie's Pastry Shoppes**
**Section 5 Item 3(a) - Payments to creditors within 90 days of filing**

| | | | | |
|---|---|---|---|---|
| 3038 | 29-Mar | Gulf Best Electric | Partial payment | 5,000.00 |
| | | **Gulf Best Electric Total** | | **5,000.00** |
| 2908 | 5-Mar | Gulf Coast Office | Toner | 78.30 |
| | | **Gulf Coast Office Total** | | **78.30** |
| 3129 | 11-Apr | Gulf Coast Office Products | Toner | 78.30 |
| | | **Gulf Coast Office Products Total** | | **78.30** |
| 3059 | 30-Mar | H. Roberta Maestri Landry | Store #10 rent | 350.00 |
| 3269 | 30-Apr | H. Roberta Maestri Landry | Store #10 rent | 350.00 |
| | | **H. Roberta Maestri Landry Total** | | **700.00** |
| 3028 | 26-Mar | H.J. Bergeron Pecan Shelling Plant | Invoices | 5,940.00 |
| 3250 | 27-Apr | H.J. Bergeron Pecan Shelling Plant | COD | 3,760.50 |
| 3350 | 14-May | H.J. Bergeron Pecan Shelling Plant | #27714, 27625 | 4,650.00 |
| | | **H.J. Bergeron Pecan Shelling Plant Total** | | **14,350.50** |
| 2880 | 1-Mar | Hansen Publications | Inv. # 176867 | 175.65 |
| | | **Hansen Publications Total** | | **175.65** |
| 2949 | 14-Mar | Harry Lee, Tax Collector | Occ lic, replace Ck# 2879 | 3,140.00 |
| 2975 | 20-Mar | Harry Lee, Tax Collector | Feb 2001 sales taxes | 24,998.10 |
| 2981 | 20-Mar | Harry Lee, Tax Collector | March 2001 repayment | 5,000.00 |
| 3201 | 19-Apr | Harry Lee, Tax Collector | Occupational & Chain License late fees | 138.00 |
| 3208 | 19-Apr | Harry Lee, Tax Collector | 3-01 sales tax | 12,719.00 |
| | | **Harry Lee, Tax Collector Total** | | **45,995.10** |
| 3125 | 10-Apr | Heavy Duty Parts | Parts | 70.09 |
| 3228 | 23-Apr | Heavy Duty Parts | # 375546 | 1,324.50 |
| 3230 | 23-Apr | Heavy Duty Parts | C375594 | 172.25 |
| | | **Heavy Duty Parts Total** | | **1,566.84** |
| 3060 | 30-Mar | Helen Weisdorffer & Irma Rogers | Store #11 rent | 1,500.00 |
| 3270 | 30-Apr | Helen Weisdorffer & Irma Rogers | Store #11 rent | 1,500.00 |
| | | **Helen Weisdorffer & Irma Rogers Total** | | **3,000.00** |
| 2990 | 22-Mar | Heller Financial | Inv # 7210875 | 1,000.57 |
| | | **Heller Financial Total** | | **1,000.57** |
| 2993 | 22-Mar | Heller Seasonings | Inv. A42172, A41755 | 3,540.00 |
| 3039 | 29-Mar | Heller Seasonings | Final payout | 937.50 |
| | | **Heller Seasonings Total** | | **4,477.50** |
| 3119 | 6-Apr | Hibernia Rosenthal | March installment | 12,403.69 |
| 3219 | 19-Apr | Hibernia Rosenthal | W/C down payment | 20,000.00 |
| 3319 | 2-May | Hibernia Rosenthal | April G/L installment | 12,403.69 |
| | | **Hibernia Rosenthal Total** | | **44,807.38** |
| 3099 | 3-Apr | Hub Auto Parts | Repairs | 89.16 |
| 3107 | 4-Apr | Hub Auto Parts | Auto repairs | 44.62 |
| 3179 | 18-Apr | Hub Auto Parts | Parts | 172.08 |
| 3191 | 19-Apr | Hub Auto Parts | COD | 24.35 |
| 3241 | 25-Apr | Hub Auto Parts | parts | 390.34 |
| 3255 | 30-Apr | Hub Auto Parts | Parts | 772.35 |
| 3315 | 2-May | Hub Auto Parts | Parts | 74.42 |
| 3374 | 25-May | Hub Auto Parts | Fuel pump | 217.55 |
| | | **Hub Auto Parts Total** | | **1,784.87** |
| 2882 | 1-Mar | Hugh Wilson | Exp reimb | 168.19 |
| 3002 | 22-Mar | Hugh Wilson | Exp reimb | 189.02 |
| 3149 | 12-Apr | Hugh Wilson | Exp reimb | 329.33 |
| | | **Hugh Wilson Total** | | **686.54** |
| 3074 | 30-Mar | Inez Trist | Store #25 rent | 600.00 |
| 3285 | 30-Apr | Inez Trist | Store #25 rent | 600.00 |
| | | **Inez Trist Total** | | **1,200.00** |
| 2894 | 2-Mar | Internal Revenue Service | Garnishments | 187.50 |
| 2933 | 7-Mar | Internal Revenue Service | Garnishments - 3/1 | 37.50 |
| 3006 | 22-Mar | Internal Revenue Service | Garnishments | 75.00 |
| 3190 | 19-Apr | Internal Revenue Service | Garnishments | 37.50 |
| | | **Internal Revenue Service Total** | | **337.50** |
| 3145 | 12-Apr | IRS | Garnishments | 75.00 |
| | | **IRS Total** | | **75.00** |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---|
| 2922 | 6-Mar | Jack Stephens | Prop Tax #25 | 56.13 |
| | | **Jack Stephens Total** | | **56.13** |
| 3196 | 19-Apr | Jackson's Grease Trap Service | Inv # 93774, 94498, 95308, 9600 | 800.00 |
| | | **Jackson's Grease Trap Service Total** | | **800.00** |
| 2879 | 1-Mar | Jefferson Parish - STOPPED PAYMENT | Occupational licenses | - |
| | | **Jefferson Parish - STOPPED PAYMENT Total** | | - |
| 3200 | 19-Apr | Jefferson Parish Dept of Water | #31 | 156.34 |
| | | **Jefferson Parish Dept of Water Total** | | **156.34** |
| 2958 | 15-Mar | Jerome Thrasher | Exp reimb | 120.15 |
| 3114 | 5-Apr | Jerome Thrasher | Exp reimb | 126.19 |
| 3214 | 19-Apr | Jerome Thrasher | exp reimb | 100.00 |
| 3336 | 4-May | Jerome Thrasher | Exp reimb | 102.24 |
| | | **Jerome Thrasher Total** | | **448.58** |
| 2906 | 5-Mar | John E. Koerner & Company, Inc. | Partial payment | 30,000.00 |
| 3009 | 22-Mar | John E. Koerner & Company, Inc. | Partial payment | 20,000.00 |
| 3033 | 28-Mar | John E. Koerner & Company, Inc. | COD | 15,417.48 |
| 3041 | 30-Mar | John E. Koerner & Company, Inc. | COD | 4,994.44 |
| 3102 | 3-Apr | John E. Koerner & Company, Inc. | COD | 23,131.35 |
| 3109 | 4-Apr | John E. Koerner & Company, Inc. | COD | 1,500.00 |
| 3110 | 4-Apr | John E. Koerner & Company, Inc. | COD | 1,500.00 |
| 3111 | 4-Apr | John E. Koerner & Company, Inc. | COD | 1,500.00 |
| 3112 | 4-Apr | John E. Koerner & Company, Inc. | COD | 1,500.00 |
| 3113 | 4-Apr | John E. Koerner & Company, Inc. | COD | 819.00 |
| 3120 | 6-Apr | John E. Koerner & Company, Inc. | COD | 422.52 |
| 3126 | 10-Apr | John E. Koerner & Company, Inc. | COD | 20,512.56 |
| 3133 | 12-Apr | John E. Koerner & Company, Inc. | COD | 301.20 |
| 3207 | 19-Apr | John E. Koerner & Company, Inc. | COD | 20,611.01 |
| 3224 | 23-Apr | John E. Koerner & Company, Inc. | COD | 1,856.00 |
| 3231 | 25-Apr | John E. Koerner & Company, Inc. | COD | 12,044.68 |
| 3309 | 30-Apr | John E. Koerner & Company, Inc. | COD | 13,203.01 |
| 3342 | 9-May | John E. Koerner & Company, Inc. | COD | 26,455.09 |
| 3355 | 16-May | John E. Koerner & Company, Inc. | COD | 2,500.00 |
| 3356 | 16-May | John E. Koerner & Company, Inc. | COD | 2,500.00 |
| 3357 | 16-May | John E. Koerner & Company, Inc. | COD | 1,495.65 |
| 3363 | 23-May | John E. Koerner & Company, Inc. | COD | 942.93 |
| 3370 | 24-May | John E. Koerner & Company, Inc. | COD | 14,979.18 |
| 3376 | 25-May | John E. Koerner & Company, Inc. | COD | 81.90 |
| 3380 | 28-May | John E. Koerner & Company, Inc. | COD | 1,425.73 |
| | | **John E. Koerner & Company, Inc. Total** | | **219,693.73** |
| 3240 | 25-Apr | JSO | Inv # JSO106329 | 4,890.80 |
| | | **JSO Total** | | **4,890.80** |
| 2960 | 15-Mar | Juan Suarez | Exp reimb | 580.63 |
| | | **Juan Suarez Total** | | **580.63** |
| 2984 | 20-Mar | Kareem Crawford | Exp reimb | 75.46 |
| | | **Kareem Crawford Total** | | **75.46** |
| 3105 | 3-Apr | Kay Brose | Check replacement | 209.90 |
| | | **Kay Brose Total** | | **209.90** |
| 2898 | 2-Mar | Keith Fisher | Exp reimb | 615.72 |
| | | **Keith Fisher Total** | | **615.72** |
| 3172 | 16-Apr | KIDS | Krewzers | 1,569.60 |
| | | **KIDS Total** | | **1,569.60** |
| 3187 | 19-Apr | Knoll Laboratpry Specialists | #4402618 | 27.00 |
| | | **Knoll Laboratpry Specialists Total** | | **27.00** |
| 3078 | 30-Mar | Kronlage, Landrieu, Callagero & Shea | Store #30 rent | 2,610.84 |
| 3098 | 30-Mar | Kronlage, Landrieu, Callagero & Shea | Bal due on CAM, insurance, etc. | 2,174.55 |
| 3289 | 30-Apr | Kronlage, Landrieu, Callagero & Shea | Store #30 rent | 2,610.84 |
| | | **Kronlage, Landrieu, Callagero & Shea Total** | | **7,396.23** |
| 3081 | 30-Mar | KSC, LLC | Store #34 rent | 1,418.11 |
| 3292 | 30-Apr | KSC, LLC | Store #34 rent | 1,418.11 |
| | | **KSC, LLC Total** | | **2,836.22** |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---|
| 2972 | 20-Mar | La Dept of Agriculture and Forestry | Egg inspection 2/15/01 | 47.07 |
| | | **La Dept of Agriculture and Forestry Total** | | **47.07** |
| 3146 | 12-Apr | La Dept of Social Services | Garnishments, 3/22, 4/5 | 551.60 |
| 3188 | 19-Apr | La Dept of Social Services | Garnishments | 275.80 |
| | | **La Dept of Social Services Total** | | **827.40** |
| 2952 | 14-Mar | La Gas | #21, #1050-796-0 | 149.66 |
| 3159 | 13-Apr | La Gas | 1050-800-0 | 46.50 |
| 3165 | 13-Apr | La Gas | #24 | 46.50 |
| 3243 | 25-Apr | La Gas | Store #31 | 38.97 |
| 3244 | 25-Apr | La Gas | Store #30 | 38.97 |
| | | **La Gas Total** | | **320.60** |
| 2914 | 5-Mar | La Plumbing & Heating Corp | 10/6, 12/20 | 1,031.50 |
| | | **La Plumbing & Heating Corp Total** | | **1,031.50** |
| 3192 | 19-Apr | Laboratory Specialists | Drug test | 27.00 |
| | | **Laboratory Specialists Total** | | **27.00** |
| 2923 | 6-Mar | Lee Protection Security, Inc. | #1866, 1873 | 1,220.00 |
| 2986 | 22-Mar | Lee Protection Security, Inc. | Inv. 2/26, 3/12, 3/19 | 3,600.00 |
| | | **Lee Protection Security, Inc. Total** | | **4,820.00** |
| 3234 | 25-Apr | Lee Security | #1908, 1921, 1935 | 710.00 |
| 3343 | 9-May | Lee Security | #1950, 1962, 1975 | 700.00 |
| | | **Lee Security Total** | | **1,410.00** |
| 2918 | 5-Mar | License and Fine Account - LaPlace | Store #45 | 20.00 |
| | | **License and Fine Account - LaPlace Total** | | **20.00** |
| 3259 | 30-Apr | Local Union 270 | May 2001 dues | 160.00 |
| | | **Local Union 270 Total** | | **160.00** |
| 3063 | 30-Mar | Loretta Montagnino | Store #14 rent | 1,710.00 |
| 3274 | 30-Apr | Loretta Montagnino | Store #14 rent | 1,710.00 |
| | | **Loretta Montagnino Total** | | **3,420.00** |
| 3097 | 30-Mar | Loubar, LLC | Store #51 rent | 1,161.46 |
| | | **Loubar, LLC Total** | | **1,161.46** |
| 3221 | 20-Apr | Louiaiana Coca Cola Bottling Co | 31-60 day invoices | 12,018.42 |
| | 4-May | Louiaiana Coca Cola Bottling Co | wire out | 5,000.00 |
| | | **Louiaiana Coca Cola Bottling Co Total** | | **17,018.42** |
| 3032 | 27-Mar | Louisiana Dept of Revenue | State withholding | 29,952.50 |
| | | **Louisiana Dept of Revenue Total** | | **29,952.50** |
| 2912 | 5-Mar | Louisiana Gas | #30, #31 | 439.23 |
| | | **Louisiana Gas Total** | | **439.23** |
| 3313 | 30-Apr | Lubar, LLC | Store #51 rent | 1,461.46 |
| 3314 | 30-Apr | Lubar, LLC | Store #51 Entergy | 192.02 |
| | | **Lubar, LLC Total** | | **1,653.48** |
| 3057 | 30-Mar | M.A. Green Shopping Center | Store #8 rent | 800.00 |
| 3267 | 30-Apr | M.A. Green Shopping Center | Store #8 rent | 800.00 |
| | | **M.A. Green Shopping Center Total** | | **1,600.00** |
| 3180 | 18-Apr | Magnum Equipment | Parts | 557.89 |
| | | **Magnum Equipment Total** | | **557.89** |
| 3156 | 12-Apr | Mail Prep Services | #1017, #1021 | 132.89 |
| | | **Mail Prep Services Total** | | **132.89** |
| 3239 | 25-Apr | Main Street Ingredients | COD | 4,298.97 |
| | 23-Mar | Main Street Ingredients | wire out | 4,298.97 |
| | | **Main Street Ingredients Total** | | **8,597.94** |
| | 26-Apr | Mallet Oil | wire out | 2,842.99 |
| | | **Mallet Oil Total** | | **2,842.99** |
| 2895 | 2-Mar | Mallory McDonald | Exp reimb | 73.03 |
| 3026 | 26-Mar | Mallory McDonald | Exp reimb | 170.69 |
| 3042 | 30-Mar | Mallory McDonald | Exp reimb | 337.02 |
| 3151 | 12-Apr | Mallory McDonald | Exp reimb | 131.50 |
| | | **Mallory McDonald Total** | | **712.24** |
| 3095 | 30-Mar | Marquee Property Mgmt | Store #49 rent | 1,400.00 |
| 3306 | 30-Apr | Marquee Property Mgmt | Store #49 rent | 1,400.00 |
| | | **Marquee Property Mgmt Total** | | **2,800.00** |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---|
| 3064 | 30-Mar | Marrero Land & Improvement | Store #15 rent | 954.17 |
| 3275 | 30-Apr | Marrero Land & Improvement | Store #15 rent | 954.17 |
| | | **Marrero Land & Improvement Total** | | **1,908.34** |
| 3094 | 30-Mar | Martin Radosta | Store #49 CAM | 325.00 |
| 3305 | 30-Apr | Martin Radosta | Store #49 CAM | 325.00 |
| | | **Martin Radosta Total** | | **650.00** |
| 2950 | 14-Mar | Matt Wetekamm | Exp reimb | 78.29 |
| 3153 | 12-Apr | Matt Wetekamm | Exp reimb | 213.28 |
| 3204 | 19-Apr | Matt Wetekamm | Exp reimb - office supplies, printer | 575.54 |
| | | **Matt Wetekamm Total** | | **867.11** |
| 2868 | 1-Mar | MBNA | Reimburse phone line service | 220.49 |
| | | **MBNA Total** | | **220.49** |
| 3030 | 27-Mar | MBNA America | supplies, etc. | 430.63 |
| 3308 | 30-Apr | MBNA America | supplies | 214.65 |
| | | **MBNA America Total** | | **645.28** |
| 3051 | 30-Mar | McKenzie's Chicken in a box | Store #1 Rent | 1,000.00 |
| 3261 | 30-Apr | McKenzie's Chicken in a box | Store #1 Rent | 1,000.00 |
| | | **McKenzie's Chicken in a box Total** | | **2,000.00** |
| 3072 | 30-Mar | Metairie Properties, LLC | Store #23 Rent | 2,427.75 |
| 3283 | 30-Apr | Metairie Properties, LLC | Store #23 Rent | 2,427.75 |
| | | **Metairie Properties, LLC Total** | | **4,855.50** |
| 3242 | 25-Apr | Michael Varnado | Pay advance | 100.00 |
| | | **Michael Varnado Total** | | **100.00** |
| 2939 | 9-Mar | Milton Franklin | Lawn care | 250.80 |
| 3121 | 6-Apr | Milton Franklin | Lawn service | 250.00 |
| 3246 | 27-Apr | Milton Franklin | Grass cutting | 250.00 |
| | | **Milton Franklin Total** | | **750.80** |
| 3070 | 30-Mar | Mrs. Robert Thompson | Store #21 rent | 750.00 |
| 3281 | 30-Apr | Mrs. Robert Thompson | Store #21 rent | 750.00 |
| | | **Mrs. Robert Thompson Total** | | **1,500.00** |
| 3122 | 10-Apr | New South Communications | Lease payment | 1,808.37 |
| | | **New South Communications Total** | | **1,808.37** |
| 3138 | 12-Apr | Newman, Mathis | Closing fees | 765.00 |
| | | **Newman, Mathis Total** | | **765.00** |
| 3158 | 13-Apr | Nextel | 0006255378-9 | 8,590.16 |
| 3310 | 30-Apr | Nextel | Phone | 65.00 |
| | | **Nextel Total** | | **8,655.16** |
| 3090 | 30-Mar | Northlake Shopoping Center | Store #44 rent | 1,520.01 |
| 3301 | 30-Apr | Northlake Shopoping Center | Store #44 rent | 1,519.99 |
| | | **Northlake Shopoping Center Total** | | **3,040.00** |
| 3082 | 30-Mar | Northside Plaza, LLC | Store #35 rent | 1,342.45 |
| 3293 | 30-Apr | Northside Plaza, LLC | Store #35 rent | 1,206.47 |
| | | **Northside Plaza, LLC Total** | | **2,548.92** |
| | 31-May | Novus fees | credit card fees | 16.41 |
| | | **Novus fees Total** | | **16.41** |
| 3076 | 30-Mar | Oakwood Shopping Center, Ltd. | Store #27 rent | 2,986.85 |
| 3287 | 30-Apr | Oakwood Shopping Center, Ltd. | Store #27 rent | 2,986.85 |
| | | **Oakwood Shopping Center, Ltd. Total** | | **5,973.70** |
| 3048 | 30-Mar | O'Donnell Bros, Inc. | #82916, 82883 | 1,955.35 |
| | | **O'Donnell Bros, Inc. Total** | | **1,955.35** |
| 2938 | 7-Mar | Office Deopt | COD | 255.43 |
| | | **Office Deopt Total** | | **255.43** |
| 2870 | 1-Mar | Office Depot | supplies | 218.64 |
| 3023 | 23-Mar | Office Depot | Order # 25432783-001 | 265.22 |
| 3024 | 26-Mar | Office Depot | supplies | 65.88 |
| 3104 | 3-Apr | Office Depot | Supplies | 157.67 |
| 3127 | 11-Apr | Office Depot | Supplies | 328.03 |
| 3157 | 12-Apr | Office Depot | Supplies | 233.76 |
| 3253 | 27-Apr | Office Depot | Supplies | 132.66 |
| 3352 | 16-May | Office Depot | COD | 6.54 |

**Entringer Bakeries, Inc.**
**d/b/a McKenzie's Pastry Shoppes**
**Section 5 Item 3(a) - Payments to creditors within 90 days of filing**

| | | | | |
|---|---|---|---|---|
| 3354 | 16-May | Office Depot | COD | 163.45 |
| 3364 | 23-May | Office Depot | Supplies | 120.21 |
| | | **Office Depot Total** | | **1,692.06** |
| 2896 | 2-Mar | Office Depot Credit Plan | #6011564205180150 | 659.00 |
| | | **Office Depot Credit Plan Total** | | **659.00** |
| 2944 | 12-Mar | P.A. Menard | COD | 88.08 |
| 2967 | 20-Mar | P.A. Menard | COD | 410.70 |
| 3101 | 3-Apr | P.A. Menard | COD | 644.67 |
| 3115 | 5-Apr | P.A. Menard | COD | 163.70 |
| 3124 | 10-Apr | P.A. Menard | COD | 644.67 |
| 3175 | 17-Apr | P.A. Menard | Inv # 457994 | 303.60 |
| 3322 | 2-May | P.A. Menard | Inv # 459926 | 859.25 |
| | | **P.A. Menard Total** | | **3,114.67** |
| 2964 | 15-Mar | Parish of Jefferson | Acct # 000086 | 41.98 |
| | | **Parish of Jefferson Total** | | **41.98** |
| 3162 | 13-Apr | Parish of Jefferson - Dept of Water | Acct # 153900 | 29.02 |
| | | **Parish of Jefferson - Dept of Water Total** | | **29.02** |
| 3018 | 23-Mar | Pat Arsaga | Exp reimb | 52.98 |
| 3339 | 4-May | Pat Arsaga | Exp reimb | 58.76 |
| | | **Pat Arsaga Total** | | **111.74** |
| | 5-Mar | Payroll | Payroll | 98,797.04 |
| | 12-Mar | Payroll | Payroll | 77,667.64 |
| | 19-Mar | Payroll | Payroll | 76,101.90 |
| | 26-Mar | Payroll | Payroll | 75,470.94 |
| | 2-Apr | Payroll | Payroll | 66,952.17 |
| | 9-Apr | Payroll | Payroll | 72,560.07 |
| | 16-Apr | Payroll | Payroll | 72,815.79 |
| | 23-Apr | Payroll | Payroll | 66,345.18 |
| | 30-Apr | Payroll | Payroll | 68,052.86 |
| | 7-May | Payroll | Payroll | 67,759.03 |
| | 14-May | Payroll | Payroll | 66,606.66 |
| | 21-May | Payroll | Payroll | 69,392.92 |
| | 28-May | Payroll | Payroll | 64,657.37 |
| | | **Payroll Total** | | **943,179.57** |
| | 5-Mar | Payroll Taxes | Payroll Taxes | 32,493.59 |
| | 12-Mar | Payroll Taxes | Payroll Taxes | 30,543.58 |
| | 19-Mar | Payroll Taxes | Payroll Taxes | 21,928.03 |
| | 26-Mar | Payroll Taxes | Payroll Taxes | 21,428.01 |
| | 2-Apr | Payroll Taxes | Payroll Taxes | 21,822.56 |
| | 9-Apr | Payroll Taxes | Payroll Taxes | 18,771.72 |
| | 16-Apr | Payroll Taxes | Payroll Taxes | 20,403.66 |
| | 23-Apr | Payroll Taxes | Payroll Taxes | 20,655.88 |
| | 30-Apr | Payroll Taxes | Payroll Taxes | 18,772.57 |
| | 7-May | Payroll Taxes | Payroll Taxes | 19,412.17 |
| | 14-May | Payroll Taxes | Payroll Taxes | 19,270.29 |
| | 21-May | Payroll Taxes | Payroll Taxes | 19,093.19 |
| | 28-May | Payroll Taxes | Payroll Taxes | 19,936.55 |
| | | **Payroll Taxes Total** | | **284,531.80** |
| 3096 | 30-Mar | PCH Properties | Store #50 rent | 1,500.00 |
| 3307 | 30-Apr | PCH Properties | Store #50 rent | 1,500.00 |
| | | **PCH Properties Total** | | **3,000.00** |
| 3069 | 30-Mar | Pelazo Correa | Store #20 rent | 850.00 |
| 3280 | 30-Apr | Pelazo Correa | Store #20 rent | 850.00 |
| | | **Pelazo Correa Total** | | **1,700.00** |
| 3071 | 30-Mar | PG&L | Store #22 rent | 950.00 |
| 3282 | 30-Apr | PG&L | Store #22 rent | 950.00 |
| | | **PG&L Total** | | **1,900.00** |
| 3055 | 30-Mar | Pique Severn Ave. Partnership | Store #5 rent | 1,579.67 |
| 3265 | 30-Apr | Pique Severn Ave. Partnership | Store #5 rent | 1,579.67 |
| | | **Pique Severn Ave. Partnership Total** | | **3,159.34** |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| 3083 | 30-Mar | Plaza 24, LLC | Store #36 rent | 920.84 |
|---|---|---|---|---|
| 3084 | 30-Mar | Plaza 24, LLC | Store #42 rent | 800.00 |
| 3294 | 30-Apr | Plaza 24, LLC | Store #36 rent | 920.84 |
| 3295 | 30-Apr | Plaza 24, LLC | Store #42 rent | 800.00 |
| | | **Plaza 24, LLC Total** | | **3,441.68** |
| 3047 | 30-Mar | Pratt Landry Associates | Partial payment | 5,000.00 |
| | | **Pratt Landry Associates Total** | | **5,000.00** |
| 3218 | 19-Apr | R.C Camet | Partial payment | 4,000.00 |
| | | **R.C Camet Total** | | **4,000.00** |
| 3035 | 28-Mar | Ralph Litolff | Consulting services | 7,075.00 |
| 3206 | 19-Apr | Ralph Litolff | Acctg services | 7,075.00 |
| 3254 | 30-Apr | Ralph Litolff | Consulting services | 3,365.00 |
| 3346 | 14-May | Ralph Litolff | Consulting services | 3,365.00 |
| 3375 | 25-May | Ralph Litolff | Consulting services | 3,365.00 |
| | | **Ralph Litolff Total** | | **24,245.00** |
| 3347 | 14-May | Rebowe & Company | COD # 20846 | 699.15 |
| | | **Rebowe & Company Total** | | **699.15** |
| 3029 | 27-Mar | Redd Pest Control | Invoices | 2,000.00 |
| 3217 | 19-Apr | Redd Pest Control | Partial payment | 2,000.00 |
| 3316 | 2-May | Redd Pest Control | Partial payment | 2,000.00 |
| | | **Redd Pest Control Total** | | **6,000.00** |
| 2968 | 20-Mar | Refuel | Inv # CL08457, CL08903 | 3,047.39 |
| 3131 | 11-Apr | Refuel | 2/15/01 & 2/28/01 invoices | 5,732.57 |
| 3236 | 25-Apr | Refuel | Partial payment | 2,311.56 |
| | | **Refuel Total** | | **11,091.52** |
| 3173 | 16-Apr | Regional Loan Corp | Loan payment | 4,022.27 |
| 3335 | 4-May | Regional Loan Corp | Loan payment | 5,077.82 |
| | | **Regional Loan Corp Total** | | **9,100.09** |
| 2928 | 6-Mar | Retailer's Bakery Assoc. | Seminar registration | 755.00 |
| 2929 | 7-Mar | Retailer's Bakery Assoc. | Seminar registration | 110.00 |
| | | **Retailer's Bakery Assoc. Total** | | **865.00** |
| 2999 | 22-Mar | Rich Products Corp | Inv. # 90272472, 90285717 | 3,859.41 |
| | | **Rich Products Corp Total** | | **3,859.41** |
| 3092 | 30-Mar | Riverpark, LLC | Store #46 rent | 1,372.59 |
| 3303 | 30-Apr | Riverpark, LLC | Store #46 rent | 1,372.59 |
| | | **Riverpark, LLC Total** | | **2,745.18** |
| 3091 | 30-Mar | Robco, Inc, | Store #45 rent | 1,016.67 |
| 3302 | 30-Apr | Robco, Inc, | Store #45 rent | 1,016.67 |
| | | **Robco, Inc, Total** | | **2,033.34** |
| 3056 | 30-Mar | Robert Miller | Store # 7 rent | 2,150.00 |
| 3266 | 30-Apr | Robert Miller | Store # 7 rent | 2,150.00 |
| | | **Robert Miller Total** | | **4,300.00** |
| 2980 | 20-Mar | Sales & Use Tax, St. John Parish | Feb 2001 sales taxes | 876.88 |
| | | **Sales & Use Tax, St. John Parish Total** | | **876.88** |
| 3027 | 26-Mar | Sauve Bakery Supplies, Inc. | Invoices | 839.76 |
| 3186 | 19-Apr | Sauve Bakery Supplies, Inc. | March statement | 2,521.99 |
| | | **Sauve Bakery Supplies, Inc. Total** | | **3,361.75** |
| 3130 | 11-Apr | SBIDCO | closing costs | 2,906.25 |
| | | **SBIDCO Total** | | **2,906.25** |
| 2955 | 15-Mar | Scavone/Vitenas | #29 security deposit | 1,250.00 |
| 3077 | 30-Mar | Scavone/Vitenas | Store #29 rent | 1,341.51 |
| 3288 | 30-Apr | Scavone/Vitenas | Store #29 rent | 1,341.51 |
| | | **Scavone/Vitenas Total** | | **3,933.02** |
| 2878 | 1-Mar | Schneider Paper Products | Repayment plan | 10,000.00 |
| 3014 | 22-Mar | Schneider Paper Products | Partial payment | 5,000.00 |
| 3170 | 16-Apr | Schneider Paper Products | Order # 6241220 | 1,106.02 |
| 3171 | 16-Apr | Schneider Paper Products | Order # 6241230 | 830.15 |
| 3311 | 30-Apr | Schneider Paper Products | COD | 3,008.92 |
| 3351 | 14-May | Schneider Paper Products | COD | 5,000.00 |
| 3362 | 23-May | Schneider Paper Products | COD | 820.21 |

Entringer Bakeries, Inc.
d/b/a McKenzie's Pastry Shoppes
Section 5 Item 3(a) - Payments to creditors within 90 days of filing

| | | | | |
|---|---|---|---|---:|
| 3369 | 24-May | Schneider Paper Products | COD | 1,251.75 |
| | | **Schneider Paper Products Total** | | **27,017.05** |
| 2909 | 5-Mar | Schneidr Paper Products | Partial payment | 12,500.00 |
| | | **Schneidr Paper Products Total** | | **12,500.00** |
| 3085 | 30-Mar | Seal Development | Store #39 rent | 1,732.55 |
| 3297 | 30-Apr | Seal Development | Store #39 rent | 1,732.55 |
| | | **Seal Development Total** | | **3,465.10** |
| 2954 | 15-Mar | Sewerage & Water Board - N.O. | Plant & #19 | 458.46 |
| 2962 | 15-Mar | Sewerage & Water Board - N.O. | #1 | 59.38 |
| 3031 | 27-Mar | Sewerage & Water Board - N.O. | Store #19 rent | 240.00 |
| 3143 | 12-Apr | Sewerage & Water Board - N.O. | Store #1 | 74.39 |
| 3164 | 13-Apr | Sewerage & Water Board - N.O. | #115275028 | 812.55 |
| 3166 | 13-Apr | Sewerage & Water Board - N.O. | #20 | 363.60 |
| | | **Sewerage & Water Board - N.O. Total** | | **2,008.38** |
| 3132 | 11-Apr | Sheriff Jack Strain | Final payout - St. Tammany sales taxes (10/00 - 1/01) | 10,486.17 |
| | | **Sheriff Jack Strain Total** | | **10,486.17** |
| 3045 | 30-Mar | Southeastern Freight Lines | Freight | 107.34 |
| | | **Southeastern Freight Lines Total** | | **107.34** |
| 3065 | 30-Mar | Square Deal, LLC | Store #16 rent | 775.00 |
| 3276 | 30-Apr | Square Deal, LLC | Store #16 rent | 775.00 |
| | | **Square Deal, LLC Total** | | **1,550.00** |
| 2911 | 5-Mar | St. Bernard Parish Sewer & Water | #25, #46 | 69.30 |
| 3232 | 25-Apr | St. Bernard Parish Sewer & Water | #151516010 | 34.65 |
| | | **St. Bernard Parish Sewer & Water Total** | | **103.95** |
| 2890 | 2-Mar | St. Charles Parish - Waterworks | Store - Ormond Blvd. | 17.07 |
| | | **St. Charles Parish - Waterworks Total** | | **17.07** |
| 3161 | 13-Apr | St. Charles Parish Dept of Waterworks | 07580066202 | 38.65 |
| | | **St. Charles Parish Dept of Waterworks Total** | | **38.65** |
| 2953 | 14-Mar | St. Charles Parish School Board | Nov 00 sales tax correction | 180.86 |
| 2979 | 20-Mar | St. Charles Parish School Board | Feb 2001 sales taxes | 871.23 |
| 3210 | 19-Apr | St. Charles Parish School Board | 3-01 sales tax | 460.00 |
| | | **St. Charles Parish School Board Total** | | **1,512.09** |
| 3211 | 19-Apr | St. John Parish School Board | 3-01 sales tax | 503.00 |
| | | **St. John Parish School Board Total** | | **503.00** |
| 2947 | 14-Mar | State of La - Dept of Health & Hosp | Health permits | 3,050.00 |
| | | **State of La - Dept of Health & Hosp Total** | | **3,050.00** |
| 2893 | 2-Mar | State of LA - Ofc of Student Fin Assist | Garnishments | 20.62 |
| | | **State of LA - Ofc of Student Fin Assist Total** | | **20.62** |
| 3334 | 4-May | Stephen Woods, CPA | Professional services | 1,800.00 |
| 3345 | 14-May | Stephen Woods, CPA | Acctg services | 2,000.00 |
| 3361 | 18-May | Stephen Woods, CPA | Acctg services | 1,900.00 |
| 3372 | 24-May | Stephen Woods, CPA | Acctg services | 1,500.00 |
| | | **Stephen Woods, CPA Total** | | **7,200.00** |
| 3087 | 30-Mar | Sterik Company | Store #40 rent | 2,251.80 |
| 3298 | 30-Apr | Sterik Company | Store #40 rent | 2,162.00 |
| | | **Sterik Company Total** | | **4,413.80** |
| 3054 | 30-Mar | Stewart Stirling, One | Store #4 rent | 1,923.75 |
| 3264 | 30-Apr | Stewart Stirling, One | Store #4 rent | 1,923.75 |
| | | **Stewart Stirling, One Total** | | **3,847.50** |
| 3079 | 30-Mar | Stirling Properties | Store # 31 rent | 1,756.83 |
| 3290 | 30-Apr | Stirling Properties | Store # 31 rent | 1,756.86 |
| | | **Stirling Properties Total** | | **3,513.69** |
| | 29-May | Stone Pigman | wire out | 50,000.00 |
| | | **Stone Pigman Total** | | **50,000.00** |
| 2941 | 12-Mar | Sumar Company | Replace Ck # 2671 & 2902 | 404.49 |
| | | **Sumar Company Total** | | **404.49** |
| 2996 | 22-Mar | Sweet Art Company | Inv # 19168 | 250.20 |
| 3341 | 4-May | Sweet Art Company | COD | 243.02 |
| | | **Sweet Art Company Total** | | **493.22** |
| 3073 | 30-Mar | Tammany Mall, LLC | Store #24 rent | 1,485.00 |

**1. DEBTOR'S EXACT FULL LEGAL NAME - Insert only one debtor name (1a or 1b)**

1a. ENTITY'S NAME

Entringer Bakeries, Inc.

OR

1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX

1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE
3847 Desire Parkway | New Orleans | LA | 70126

1d. S.S. OR TAX I.D. #
72-0391080

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - Insert only one debtor name (2a or 2b)**

2a. ENTITY'S NAME

OR

2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX

2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE

2d. S.S. OR TAX I.D. #

**3. SECURED PARTY INFORMATION**

3a. SECURED PARTY
Whitney National Bank

3b. S.S# OR EMPLOYER I.D. NO.
72-0362101

3c. MAILING ADDRESS
228 St. Charles Avenue, New Orleans, LA 70130

4a. ASSIGNEE OF SECURED PARTY(IF ANY)

4b. S.S# OR EMPLOYER I.D. NO.

4c. MAILING ADDRESS

INSTR. NO. 36 - 157157

MORTGAGE OFFICE
PARISH OF ORLEANS

**5. PROPERTY INFORMATION**

5a. This FINANCING STATEMENT covers the following types or items of property:

All Fixtures located on the property described on Exhibit A; all Equipment and the
specifically described Equipment set forth on Schedule 1 attached hereto and made
a part hereof whether any of the foregoing is owned now or later acquired; all
accessions, additions, replacements and substitutions relating to the foregoing; all
proceeds relating to any of the foregoing (including insurance proceeds).

5b. ☒ Products of collateral are also covered.

6a. Check if applicable and attach legal description of real property:
☒ Fixture filing under R.S. 10:9-313
☐ Minerals or the like (including oil and gas) or accounts subject to R.S. 10:9-103(5) will be financed at the wellhead or minehead of the well or mine.
☐ The debtor(s) so not have an interest of record in the real property. (Enter name and social security/employer I.D. number of an owner of record in 6b and 6c.)

6b. OWNER OF REAL PROPERTY (If other than named debtor) (Enter name and SS#/employer I.D. number of an owner of record)
3847 Desire Parkway, L.L.C.

6c. SS# OR EMPLOYER I.D. NO.

7a. This statement if filed without the debtor's signature to perfect a security interest in collateral (check ☒ if so)
☐ already subject to a security interest in another jurisdiction when brought into this state or debtor's location changed to this state.
☐ which is proceeds of the original collateral described above in which a security interest was perfected.
☐ as to which the filing has lapsed.
☐ acquired after a change of debtor's name, identity or corporate structure AND social security or employer I.D. number.

7b. ☐ Debtor is a Transmitting Utility. Filing is Effective Until Terminated Pursuant R.S. 10:9-403(6).

**8. SIGNATURE(S) OF DEBTOR(S)**
Entringer Bakeries, Inc.

By: _Max Clusse_

**9. SIGNATURE(S) OF SECURED PARTY(IES) (if applicable)**
Whitney National Bank

By: _____
Gary L. Torio, Senior Vice President

**11. THIS SPACE FOR USE OF FILING OFFICER (DATE, TIME, ENTRY # AND FILING OFFICER)**

10. Return copy to:

NAME | Chaffe, McCall, Phillips, Toler & Sarpy, L.L.P.
ADDRESS | JUSTIN B. SCHMIDT, ESQ.
CITY, STATE | 1100 Poydras Street, Ste. 2300
ZIP CODE | New Orleans, LA 70163-2300
| (504) 585-7000

R- 0406011522 01 2 43 21000 OPEN $36.00

12. Number of additional sheets presented: **13**

LOUISIANA APPROVED FORM UCC-1 SECRETARY OF STATE W. FOX MCKEITHEN (REV. 1998).

**(1) FILING OFFICER COPY**

Debtor:            Entringer Bakeries, Inc.
Federal Tax No.:   72-0391080
Secured Party:     Whitney National Bank
Federal Tax No.:   72-0362101

## SCHEDULE I

4.   This Financing Statement covers the following described property of Debtor:

**MACHINERY AND EQUIPMENT**

**Machinery**

1   Bulk sugar storage silo, 44,000-lb. capacity, vertically mounted,
    12' dia. x 18' straight side, coned bottom, with ladder

1   Bulk sugar storage system, consisting of:
    1 – twin screw feeder
    1 - conveyor blower, 20-hp motor
    1 - bag house/sifter
    1 - 6' dia. x 3' use bin, 2,000-lb. capacity
    1 - sugar hopper, with vibratory feeder and pneumatic slide gate
    1 - metering pump
    1 - sugar pulverizer grinder, 5-hp motor piping

1   Clark  Model CF25-129 forklift truck, LPG configured,
    Ser. #812LPG963

1   Sellers Engineering Company Model 77 Commodore steam boiler,
    gas fired, 20-hp capacity, 424 sq. ft. heating surface area, 150 psi
    maximum working pressure, with Model RS-50-20 condensate
    return system, Ser. #97274, and stack

1   State Industries, Inc. Model SBT70380NE3 Type Turbo hot water
    heater, gas fired, 70-gallon capacity, Ser. #E88629571

1   General Ionics water softener

1   The Peerless Baking Machinery Company Model 444HS horizontal
    tilt bowl mixer, high speed, water jacketed, 600-lb. capacity, Ser. #
    66047

1   The Peerless Bakery Machine Company Model 444HS horizontal tilt
    bowl mixer, high speed, water jacketed, 600-lb. capacity

Debtor:            Entringer Enterprises, Inc.
Federal Tax No.:   72-0391080
Secured Party:     Whitney National Bank
Federal Tax No.:   72-0362101


1    Triumph Manufacturing Co. Model FND horizontal tilt bowl mixer,
     water jacketed, 250-lb. capacity, Ser. #38574-A

1    Horizontal tilt bowl mixer, water jacketed, 250-lb. capacity

1    Excelsior Industrial Corp. – Artofex Division Model PH15 dough
     kneading and mixing machine, with dual mixing arms

1    American Machine and Foundry Company Model 74-36 vertical
     mixer, 340-quart capacity, Ser. #914, with 12-hp motor

1    American Machine and Foundry Company Model 74-36 vertical
     mixer, 340-quart capacity, with 12-hp motor

1    American Machine and Foundry Company Model 74-36 vertical
     mixer, 340-quart capacity, Ser. #954, with 12-hp motor

1    American Machine and Foundry Company Model 74-57 vertical
     mixer,. 160-quart capacity, with 5-hp motor

1    American Machine and Foundry Company Model 74-57 vertical
     mixer, 160-quart capacity, Ser. #66, with 5-hp motor

1    American Machine and Foundry Company Model 74-57 vertical
     mixer, 160-quart capacity, Ser. #131, with 5-hp motor

1    Hobart Corporation Model H-600 vertical mixer, 60-quart bowl
     capacity, Ser. #1737378, with 2-hp motor

1    Hobart Corporation Model P-300 vertical mixer, 30-quart bowl
     capacity, Ser. #1316514, with ¾ hp motor

1    Hobart Corporation Model HCM450-1 cutter mixer, 45-quart
     capacity, Ser. #31202749, with 5-hp motor

1    GRG, Inc., Model LB100 flour sifter, Ser. #152

500873_1

| | |
|---|---|
| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, Ser. #2318573-2UE, with Model W1-110 digital readout

1    Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, with Model W1-110 digital readout

1    Toledo Scale Company Model 2095 Type "Weigh-Tronix" weight scale, 20" x 20" deck, Ser. #2396993-2TP, with Model W1-110 digital readout

1    Toledo Scale Company Model 2095 Type "Weigh-Tronix" weigh scale, 20" x 20" deck, Ser. #444648-2UO, with Model W1-110 digital readout

1    Hamilton mixing kettle, 60-gallon capacity, 3' dia. x 2' overall, Ser. #A9782, with agitator and pneumatic lift

1    Hamilton mixing kettle, 80-gallon capacity, 3'6" dia. x 2'6" overall, Ser. #A6295, with agitator and pneumatic lift

1    Wash-up sink

1    Fire mixer, 2' dia. x 2' overall

1    Fire mixer, 2' dia. x 2' overall

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10-tray capacity, Ser. #63113, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10-tray capacity, Ser. #66299, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10-tray capacity, Ser. #72141, with smoke pipe

500873_1

| Debtor: | Entringer Enterprises, Inc. |
|---|---|
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 731, gas fired, 14' x 11' x 10' overall, 12' opening, 10-tray capacity, Ser. #68528, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 725, gas fired, 11'6" x 11' x 10' overall, 9'6" opening,6-tray capacity, Ser. #47125, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, gas fired, 10' x 11' x 10' overall, 8' opening, 6-tray capacity, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, gas fired, 10' x 11' x 10' overall, 8' opening, 6-tray capacity, with smoke pipe

1    Middleby-Marshal Oven Company Model H revolving tray oven, size 723, gas fired, 9' x 11'6" x 9' overall, 6' opening, 6-tray capacity, Ser. #47005, with smoke pipe

1    Union Steel Products Company Model UP501A 5-door proofing box, 16'8" x 6'6" overall, Ser. #1716

1    Wilton custard diaphragm pump

1    Bock Systems Model 300 pie-filling machine, Ser. #71667

1    Bock Systems Model SP64B pie-filling machine, Ser. #373

1    Union Steel Products Company Model UP150A 5-door proofing box, 18' x 6'6" x 72" overall, Ser. #2715A

1    Belshaw Brothers, Inc. donut cutter, 6 heads, with dough hopper and portable steel frame

1    Belshaw Brothers, Inc. Model MDDRF-7 Type "Multi-matic" donut cutter, 7 heads, Ser. #317, with dough hopper and lift carrier

500873_1

| | |
|---|---|
| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1   Belshaw Brothers, Inc. Model C0600G automatic cake donut fryer, gas fired, 3'1" x 12' x 3'7" overall, with melter fry tank, steel-frame conveyor, turner, and outfeed chute

1   Belshaw Brothers, Inc. Model H-600G Type "Century" donut fryer hood, 2'10" x 12" x 1' overall

1   Belshaw Brothers, Inc. Model GL600 Type "Century" automatic donut glazer, 24" cap., with glaze pump drip pans, conveyor

1   Joe Lowe Company Model 24x34 Type "Vitamatic Jo-Lo" yeast raised fryer feed table, Ser. #113

1   Doughnut Corporation of American Model M1 automatic donut fryer, gas fired, Ser. #161, 2'6" x 9' x 3'7" overall, with fry tank, steel-framed conveyor, turner, and feed chute

1   H.A. Johnson Company Model A heavy-duty donut auto filler, Ser. #3927S, with hopper, fill motor, plunger, stand mounted

1   H.A. Johnson Company Model A heavy-duty donut auto filler, Ser. #3057S, with hopper, fill motor, plunger, stand mounted

1   H.A. Johnson Company Model A heavy-duty donut auto filler, Ser. #1792S, with hopper, fill motor, plunger, stand mounted

1   Special icing pump, with hopper, Wilden diaphragm pump, heaters, portable steel-frame mounted

1   Special icing pump, with hopper, Wilden diaphragm pump, heaters, portable steel-frame mounted

1   Special icing enrobing conveyor, 20" wide x 9' long center-to-center, portable steel-frame mounted

1   Special icing enrobing conveyor, 20" wide x 9' long center-to-center, portable steel-frame mounted

500873_1

| Debtor: | Entringer Enterprises, Inc. |
|---|---|
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Lanham Machinery Company, Inc. donut conveyor, 28" wide x 230' long center-to-center

1    Lanham Machinery Company, Inc. packing conveyor, double-decked, 30" wide x 60' long center-to-center (each deck)

1    Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5-hp motor, variable speed drive

1    Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5-hp motor, variable speed drive

1    Waukesha Size 10 rotary gear sanitary pump, stainless steel, 5-hp motor, variable speed drive

1    Hardyee dough divider

1    Princess pie crust dough divider, 19-division capacity, manual ratchet type, stand mounted

1    Princess pie crust dough divider, 19-division capacity, manual ratchet type, stand mounted

1    Colborne Manufacturing Company Model C8 dough roller, 14" finishing roller, stand mounted, Ser. #422, with conveyor

1    Colborne Manufacturing Company Model RO-FLA rotary fruit pie machine, 9-plate capacity, Ser. #70-320W, with
    1 - pie plate traveling table
    1 - stationary table
    1 - crust roller
    1 - trimmers

1    Colborne Manufacturing Company Model 67PL graham cracker crust-forming machine, 8 pies/min. capacity, power-lift type, single head, Ser. #351

| | | |
|---|---|---|
| Debtor: | Entringer Enterprises, Inc. | |
| Federal Tax No.: | 72-0391080 | |
| Secured Party: | Whitney National Bank | |
| Federal Tax No.: | 72-0362101 | |

1   Wash-up sink

1   Wash-up sink

1   Wash-up sink

1   Wash-up sink

1   Polin USA Model MTR45 multidrop cookie machine, Ser. #MTR7026

1   Sanitary belt conveyor, 20" wide x 20' center-to-center, portable with steel frame

1   Fedco, Inc. Model 264C conveyorized rpd piston depositor, Ser. #177

1   Glenco Refrigeration Corp. Model ALA-48-T refrigerator, self-contained, Ser. #N181073

1   A.M. Mfg. Co., division of Atwood Corp., Model S400 Type "Scale-O-Matic" dough-divider rounder, single-pocket type, with conveyor

1   F.M. Stewart rollermatic sheeter, 24" roller, stand mounted

1   F.M. Stewart rollermatic sheeter, 24" roller, stand mounted

1   Ayres Jones, Ltd. Model G1 cookie cutter, Type "Mono Universal", Ser. #21667

1   G.J. Joosten Machinefabrick extruder cutter, Ser. #3434

1   Bauer Machine Company, Inc. Model U pan greaser, 20" cap., Ser. #299U, portable, with 20" x 6'6" center-to-center conveyor belt, drip pan, and grease storage tank

1   Sanitary belt conveyor, 21" wide x 12'8" long center-to-center, portable, with steel frame

1   Kotten Machine Company, Inc. extruder cutter

500873_1

| | |
|---|---|
| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Champion Machinery, Inc. Model 8 continuous feed extruder cutter, Ser. #C864

1    Anetsberger Brothers, Inc. roll machine, with 24" wide sheeter, 24" wide x 7' long center-to-center infeed conveyor, cinnamon roll attachment, die cutter, depositor, and end-drive

1    Burford Corporation Model HST12R high-speed bread-bag tyer, right hand, Ser. #9552, 16" wide x 25' long center-to-center sanitary belt conveyor, with
3 - autobaggers manual product bad loaders, on stand

1    Sanitary belt conveyor, 24" wide x 20' long center-to-center, portable, with steel frame, flour duster

1    Sanitary belt conveyor, 20" wide x 9' long center-to-center, portable, with steel frame

1    Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame

1    Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame

1    Roach Conveyor, Inc. sanitary belt conveyor, 36" wide x 30' long center-to-center, with steel frame

1    Sanitary belt conveyor, 20" wide x 42' long center-to-center, with steel frame

1    Sanitary belt conveyor, 20" wide x 8' long, portable, with steel frame

1    Sanitary belt conveyor, 12" wide x 4' long center-to-center, portable, with steel frame

1    Mile High Equipment Company Model EMF2306RP crushed ice machine, Ser. #M837001422, with storage bin

500873_1

| | |
|---|---|
| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Frozen egg chopper grinder

1    350-gallon-capacity milk storage tank, 4'6" x 4'6" x 2'4" overall, double walled, with agitator

1    450-gallon-capacity milk storage tank, 6'6" x 4' x 2'4" overall, double walled, with agitator

1    450-gallon-capacity milk storage tank, 6'6" x 4' x 2'4" overall, double walled, with agitator

1    Ellis Mfg. Company horizontal/vertical band saw

1    Rockwell Delta Model 15-017 floor drill, 12" swing, Ser. #1468310

1    Delta Model 28-275 vertical band saw, 14" throat, Ser. #99D93818

1    Miller Electric Company Model Syncrowave 250 AC/DC welder, Ser. #KF918823

1    Jet Equipment Company Model HP35 H-frame press, 35-ton cap., 30" between uprights, Ser. #4A021A

1    Logan Model 2557VLH lathe

1    Milliport Model 2 vertical turret mill, Ser. #791733

1    Ingersoll-Rand reciprocating air compressor, horizontal tank mounted, 30-hp motor

1    Ingersoll-Rand Model 7100 reciprocating air compressor, horizontal tank mounted, 25-hp motor, Ser. #30T713603

1    Gas-fired pan washer, 5'8" x 8'8" x 7'6" overall, single door

1    Ruud Model 872360A hot water heater, gas fired, 70-gallon capacity, Ser. #1190003715

500873_1

Debtor:             Entringer Enterprises, Inc.
Federal Tax No.:    72-0391080
Secured Party:      Whitney National Bank
Federal Tax No.:    72-0362101


1    Gas-fired pan washer, 5'8" x 8'8" x 7'6" overall, single door

1    State Industries, Inc. Model SBT70360NE8 Type "Turbo" hot water
     heater, gas fired, 70-gallon capacity, Ser. #G8825049

1    Bostitch box stapler

1    Clarke walk-type floor sweeper

1    Rider-type floor sweeper

1    Sweet Art Company L.C. jet cake decorating system, Ser. #03112, with
     computer, monitor, keyboard, and scanner

1    Larkin Coils, Inc. Model LT225 evaporative condenser (freezer), 2 fans,
     Ser. #F738824

1    Larkin Coils, Inc. Model ELTA225-2 evaporative condenser (freezer), 2 fans
     Ser. #89569091A

1    Larkin Coils, Inc. Model ELT225 evaporative condenser (cooler 2), 2 fans,
     Ser. #K737

1    Chandler Model EEP037CM33 evaporative condenser (cooler 2), 2 fans,
     Ser. #DWK13900

1    Bohn Model ADT208AJ evaporative condenser (cooler 2), 4 fans,
     Ser. #D96G06536

1    Chandler Model EEP036CM33 evaporative condenser (cooler 2), 2 fans

1    Copeland evaporative condenser (cooler 1), 6 fans

1    Larkin Coils, Inc. evaporative condenser (cooler 1), 2 fans

1    Copeland refrigerator compressor

500873_1

| | |
|---|---|
| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1    Copeland refrigerator compressor

1    Copeland refrigerator compressor

### Power Feed Wiring

1    Lot of power feed wiring, consisting of conduit, wire, cables, switches, distribution panels used to transfer electrical power to machinery for manufacturing purposes

### Plant Piping

1    Lot of plant piping, consisting of pipe, valves, tees, specialties, covering, and pipe hangers used to transport compressed air, refrigerant, chilled water, and hot water for manufacturing purposes

### General Plant Equipment

1    Lot of general plant equipment, consisting of shelving units, lunch tables, work benches, racks, lockers, time clock, time card holders, fire extinguishers, chairs, hot sealing machine, trash bins, ladders, cabinets, parts bins, mixing bowls, pallets, fans, hand trucks, wet-dry vacuum, cookie molds, chain hoist, cleaning equipment, and other similar miscellaneous minor plant equipment

### OFFICE FURNITURE AND EQUIPMENT

### Office Furniture

1    Lot of office furniture, consisting of desks, chairs, tables, vertical files, lateral files, cabinets, racks, and other similar miscellaneous office furniture

### Office Equipment

1    Network computer system, consisting of:
1 – Network server, pentium III, 550 MHz, 128 Mbyte RAM, 31 gigabytes
2 - Terminals

500873_1

| Debtor: | Entringer Enterprises, Inc. |
| Federal Tax No.: | 72-0391080 |
| Secured Party: | Whitney National Bank |
| Federal Tax No.: | 72-0362101 |

1 – Creative main server, pentium III, 733 MHz, 128 Mbyte RAM, 31 gigabytes
1 – MAI Systems Model 4201 line printer
1 – Okidata Model GE7100A dot matrix printer
5 – workstations, pentium III, 550 MHz, 128 Mbyte RAM, 30 gigabytes
1 – Genicom Model 4810e line printer
1 – Compaq Model Presario 586 pentium III personal computer
1 – Hewlett Packard Model LP475 line printer
1 – Hewlett Packard Model Laserjet 2100 laser printer
1 – Hewlett Packard Model Deskjet 672c deskjet color printer
1 – Zebra Technologies, Inc. Model Z4000 label printer with uninterruptible power supplies, modems, and cabling

1    Toshiba Model Strata DK424 telephone system, consisting of:
    1 – operator console
    38 – telephones
    1 – switching box
    voice mail

1    Xerox Model 5328 photocopier

1    Security camera system, consisting of:
    4 – mirrors
    5 – cameras
    1 – control unit

1    Lot of office equipment, consisting of fax machines, electric calculators, data safes, electric typewriters, and other similar miscellaneous minor office equipment

## CONSTRUCTION IN PROGRESS

1    Lot of construction in progress (main plant only), consisting of:
    1 – Amano, Inc. time clock system with
        1 – Model ITTV4SU500 "Tru-Time" time clock
        1 – Model HP3000 hand punch unit
        (not seen)
    1 – Ricoh Model AFCI0200 photocopier, Ser. #7227010125 (not seen)

500873_1

Debtor:              Entringer Enterprises, Inc.
Federal Tax No.:     72-0391080
Secured Party:       Whitney National Bank
Federal Tax No.:     72-0362101

## EXHIBIT A

THAT CERTAIN PARCEL OF GROUND, together with all the buildings and improvements thereon, and all the rights, ways, privileges, servitudes, appurtenances and advantages thereunto belonging or anywise appertaining, situated in **SQUARE 31 of the GENTILLY INDUSTRIAL DISTRICT**, in the City of New Orleans, State of Louisiana, which square is bounded on the north by **CHICKASAW STREET, on the east by ALVAR STREET, on the south by HIGGINS BOULEVARD, and on the west by DESIRE STREET.** According to a survey of F.G. Stewart, Surveyor, dated April 14, 1964, said parcel of ground is designated as **LOT "A-1,"** forms the corner of Desire and Chickasaw Streets, and measures 370 feet front on Chickasaw Street, by a depth and second front on Desire Street of 275 feet, all between equal and parallel lines.

The improvements thereon bear the MUNICIPAL NO. 3847 DESIRE PARKWAY, NEW ORLEANS, LOUISIANA 70126.

Being the same property acquired by Gerald F. Entringer and Donald D. Entringer by act before John G. Weinmann, Notary Public, dated July 30, 1964, registered in COB 659, folio 317, of the conveyance records for the Parish of Orleans, State of Louisiana; further acquired by Gerald F. Entringer, Sr. by Judgment of Possession, dated March 17, 1993, rendered in the Succession of Elizabeth Clair Stockton, wife of Gerald Francis Entringer, Proceeding No. 440-271 of the docket of the 24th Judicial District Court for the Parish of Jefferson, registered in COB _____, folio _____, of the conveyance records for the Parish of Orleans, State of Louisiana; acquired by Gerald F. Entringer, Jr., Gayle Entringer Eagan and Janice Eagan Mouton by Judgment of Possession, dated June 18, 1998, rendered in Proceedings No. 520-833 for the 24th Judicial District Court for the Parish of Jefferson, entitled Succession of Gerald F. Entringer, Sr., registered as Instrument No. 160883 in the conveyance records for the Parish of Orleans, State of Louisiana.

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD
NEW ORLEANS, LA 7 119
822-3747





| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | M009079 | 06/2001 | N60CVL57194 | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|
| ST | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |

| FORD | 016000 | CB | RED/ | 1971 | EXEMPT | 720391080 | 08215466 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | 2 | |
|---|---|---|
| OWNER'S NAME | N.T | TOW FEE |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY - STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 14 | MAIL-TO | 2 | | | |
|---|---|---|---|---|---|---|
| NAME | | STATUS | N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR. |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| NEW ORLEANS LA | 70126 | | | |
|---|---|---|---|---|
| CITY - STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | 2 | | | |
|---|---|---|---|---|
| | * LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY - STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND. FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |

| | | | | |
|---|---|---|---|---|
| CITY STATE | ZIP | | | |

| | 0235 | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | |
|---|---|---|---|---|
| | FLAGS | BATCH SEQUENCE | | S P FEE 36.50 |

| | LA | M005881 | 06/1983 | | | 083 | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 05/21/1971 | | 0013811139 | | 54 | 0663 2961 | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | | | MICRO | | SFD | OPERATOR / SCOPE | | TOTAL |

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4.15.01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | GXZ247 | 11/2002 | 2FABP79F8HX218579 | | 04/19/2001 | 3600 | 3000.00 |
|---|---|---|---|---|---|---|---|
| TT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | CRV | SW | BLU/ | 1987 | EXEMPT | 720391080 | 99999999 | | |
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE EIN | STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | | 2 | |
|---|---|---|---|---|
| OWNER'S NAME | | | N/T | TOW FEE |

| 3847 DESIRE PARKWAY | | | | |
|---|---|---|---|---|
| STREET | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY / STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME | | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| | | | | | |
|---|---|---|---|---|---|
| STREET | | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |

| | | | | | |
|---|---|---|---|---|---|
| CITY / STATE | ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | | 1 | | | |
|---|---|---|---|---|---|
| | | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 5.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY / STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |

| | | | | |
|---|---|---|---|---|
| CITY / STATE | ZIP | | | |

| | 0101 | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | | | |
|---|---|---|---|---|---|---|
| FLAGS | | BATCH/SEQUENCE # | | | | S P FEE 31.50 |

| L5070421 | LA | 335N322 | 08/1994 | | 083 | | |
|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES 31.50 |

| U | 09/17/1998 | | 9900331218 | 53 | 0663 2961 | | |
|---|---|---|---|---|---|---|---|
| | DATE ACQUIRED | CURRENT LA TITLE | MICROFILM NUMBER | SEQ NO | OFFICE # OPERATOR SCORE | | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD ..
NEW ORL... .5, LA 7 119
B22-3747





| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 FT | M009079 LICENSE PLATE | 06/2001 EXPIRATION | N60CVL57194 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|
| FORD MAKE | 016000 MODEL WEIGHT | CB BODY | RED/ COLOR | 1971 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE EIN | 08215466 STICKER | LIC CODE | LICENSE FEE |
| ENTRINGER BAKERIES INC | | OWNER'S NAME | | | 2 N T | | TOW FEE |
| 3847 DESIRE PKWY | STREET | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| NEW ORLEANS LA CITY STATE | 70126 ZIP | EFT | 2 SCO | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| ENTRINGER BAKERIES INC 14 NAME | MAIL-TO STATUS | 2 N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR |
| 3847 DESIRE PKWY STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |
| NEW ORLEANS LA CITY STATE | 70126 ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |
| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 * LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA CITY STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND. FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |
| CITY STATE | ZIP | | | |
| 0235 DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |
| 1L FLAGS | LA STATE | M005881 PREV LA LIC NO | 06/1983 EXPIRATION | BATCH SEQUENCE # REPRINT | HOST | 083 OFFICE # | TOTAL TAXES | 36.50 S.P FEE |
| N 05/21/1971 PREVIOUS TITLE | 0013811139 MICHIGAN NUMBER | 54 SEQ NO | 0663 2961 OPERATOR SCORE | TOTAL FEES | 36.50 |

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE
213 N. BROAD AVE #110
NEW ORLEANS, LA
B22-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4, 19 01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B217229 LICENSE PLATE | 06/2001 EXPIRATION | N70EVB63877 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|

| FORD MAKE | 016000 MODEL-WEIGHT | CB BODY | RED/ COLOR | 1976 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 08215465 STICKER | LIC. CODE | LICENSE FEE |
|---|---|---|---|---|---|---|---|---|---|

| ENTRINGER BAKERIES INC OWNER'S NAME | | | | | 2 N/T | TOW FEE |
|---|---|---|---|---|---|---|

| 3847 DESIRE PKWY STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
|---|---|---|---|

| NEW ORLEANS LA CITY STATE | 70126 ZIP | EFT | 2 SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
|---|---|---|---|---|---|---|

| ENTRINGER BANKERIES INC 13 NAME | MAIL-TO STATUS | 2 N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR |
|---|---|---|---|---|---|

| 3847 DESIRE PKWY STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
|---|---|---|---|---|

| NEW ORLEANS LA CITY STATE | 70126 ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |
|---|---|---|---|---|

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|---|

| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
|---|---|---|---|---|

| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
|---|---|---|---|---|

| NEW ORLEANS LA CITY STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND FEE |
|---|---|---|---|---|

| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
|---|---|---|---|---|

| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |
|---|---|---|---|---|

| CITY STATE | ZIP | | | |
|---|---|---|---|---|

| DLR NR | 1207 CLASS | SPEC CODE | USE | OLD EXPIRATION | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|

| 1L PLATES | LA | B158333 PREV LA LIC NO | 06/1983 EXPIRATION | REPRINT | HOST | 083 OFFICE # | TOTAL TAXES | 36.50 S.P. FEE |
|---|---|---|---|---|---|---|---|---|

| N PREVIOUS TITLE | 02/28/1976 | 0019122434 | 56 SEQ NO | 0663 2961 OPERATOR NO. | | 36.50 TOTAL FEES |
|---|---|---|---|---|---|---|

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO
213 N. BROAD
NEW ORLEANS, LA 7...19
822-3747





| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 10/2... |
| --- | --- | --- |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 FT | B290754 LICENSE PLATE | 06/2000 EXPIRATION | N71EVCA6619 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
| --- | --- | --- | --- | --- | --- | --- |
| FORD MAKE | 016000 MODEL WEIGHT | VN BODY | RED/ COLOR | 1978 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE EIN | 99999999 STICKER | LIC CODE | LICENSE FEE |
| ENTRINGER BAKERIES INC | | | OWNER'S NAME | | | 2 N.T | TOW FEE |
| 3847 DESIRE PARKWAY | | | | | | | |
| | STREET | | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| NEW ORLEANS CITY / STATE | LA | 70112 ZIP | 2 EFT SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| ENTRINGER BAKERIES INC 17 NAME | | MAIL-TO | 2 STATUS N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |
| 3847 DESIRE PKWY STREET | | | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| NEW ORLEANS LA CITY / STATE | | 70126 ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| --- | --- | --- | --- | --- |
| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA CITY / STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| CITY / STATE | ZIP | | | |

| DLR NR | 1207 CLASS | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1L FLAGS | | | BATCH SEQUENCE # | | | | 36.50 S.P. FEE |
| PREVIOUS TITLE | LA STATE | B158334 PREV LA LIC NO | 06/1983 EXPIRATION | REPRINT | HCST | 083 OFFICE # | TOTAL TAXES | 36.50 TOTAL FEES |
| N NO | 06/30/1978 DATE ACQUIRED | CURRENT LA TITLE | MICROFILM NUMBER | | 57 SEQ NO | 0663 2961 OPERATOR SCOPE | TOTAL | |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | M011149 | 06/2001 | N60CVN75555 | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|
| TT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |
| FORD | 016000 | VN | / | 1972 | EXEMPT | 4159873 | 08215471 | | |
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | 2 | |
|---|---|---|---|
| OWNER'S NAME | | N.T | TOW FEE |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | 2 | | | |
|---|---|---|---|---|---|---|
| CITY  STATE | | ZIP | EFT  SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 23 | MAIL-TO | 2 | | |
|---|---|---|---|---|---|
| NAME | | STATUS | N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN  CR |

| 3847 DESIRE PWKY | | | |
|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| NEW ORLEANS LA | 70126 | | |
|---|---|---|---|
| CITY  STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY  STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND  FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST. TAX | TOURISM | TITLE HAND  FEE |

| | | | | |
|---|---|---|---|---|
| CITY  STATE | ZIP | | | ADMINISTRATIVE FEE |

| 0235 | | | | |
|---|---|---|---|---|
| DLR NR  CLASS  SPEC CODE | USE | OLD EXPIRATION | | |

| 1L | | | | | | 36.50 |
|---|---|---|---|---|---|---|
| FLAGS | | BATCH/SEQUENCE # | | | | S P FEE |

| | LA | M005878 | 06/1983 | | 083 | | 36.50 |
|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST  OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 04/19/1972 | | 0025940183 | 58 | 0663 2961 | | 36.50 |
|---|---|---|---|---|---|---|---|

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886





LOUISIANA AUTO TITLE, INC.
213 N. BROAD A...
NEW ORLEANS, LA 70119
822-3747



| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4.19.01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B370282 | 06/2001 | 1HTSCAAM7WH515064 | 04/19/2001 | 3600 | 46703.82 |
|---|---|---|---|---|---|---|
| ST | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |

| ITNL | 026000 | CB | RED/ | 1998 | EXEMPT | 720391080 | 08215475 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC DBA        MCKENZIE'S PASTRY SHOP | 2 | |
|---|---|---|
| OWNER'S NAME | N T | TOW FEE |

| 3847 DESIRE PARKWAY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70124 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY / STATE | | ZIP | EFY | SCO | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| | | | | | |
|---|---|---|---|---|---|
| NAME | STATUS | N T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR. |
| STREET | REBATE | | STATE SALES TAX | P M SALES TAX | LICENSE TRAN FEE |
| CITY  STATE | ZIP | | STATE TAX PENALTY | P M TAX PENALTY | NET LICENSE FEES |

## VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS

| | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | |
|---|---|---|---|---|
| CITY  STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |

| | | | | 18.50 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST. TAX | TOURISM | TITLE HAND FEE |

| | 1208 | | | | |
|---|---|---|---|---|---|
| OLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L DT | | | |
|---|---|---|---|
| FLAGS | BATCH/SEQUENCE # | 083 | S P FEE  36.50 |

| L9059359 | LA | | | | | 083 | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HOST | OFFICE | TOTAL TAXES | TOTAL FEES |

| N | 08/08/1997 | | 9704650395 | 60 | 0663 2961 | | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886

LOUISIANA AUTO TITLE, INC.
213 N. BROAD AVE.
NEW ORLEANS, LA 70119
822-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4.19.01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 FT | B351619 LICENSE PLATE | 06/2001 EXPIRATION | 1HTSCAAM7VH415254 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|
| INTL MAKE | 026000 MODEL WEIGHT | CB BODY | RED/ COLOR | 1997 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 08215470 STICKER | | LIC CODE | LICENSE FEE |

| Field | Value |
|---|---|
| MAKE: INTL | MODEL WEIGHT: 026000 | BODY: CB | COLOR: RED/ | YEAR: 1997 | ODOMETER: EXEMPT | DRIVER'S LICENSE/EIN: 720391080 | STICKER: 08215470 |

OWNER'S NAME: ENTRINGER BAKERIES INC DBA    MCKENZIE'S PASTRY SHOP    N.T 2    TOW FEE

STREET: 3847 DESIRE PKWY

CITY/STATE: NEW ORLEANS LA    ZIP: 70126    EFT    SCD 2

TAX DATE    EFFECTIVE DATE    LICENSE CREDIT

REMITTANCE    CITATION DATE    LICENSE PENALTY

| NAME | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR. |
|---|---|---|---|---|---|
| STREET | REBATE | | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |
| CITY/STATE | ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

## ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓    2 * LIEN(S)

| | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|
| WHITNEY NATL BANK    FIRST LIENHOLDER    04/19/2001 DATE | | | 10.00 |
| STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| 228 ST CHARLES AVE    STREET    AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA    CITY/STATE    70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND. FEE 18.50 |
| SECOND LIENHOLDER    DATE | NET STATE TAX | NET P/M TAX | TITLE FEE 8.00 |
| STREET    AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |
| CITY/STATE    ZIP | | | |

| DLR NR | CLASS 1208 | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|---|
| 1L | | | | | | | S.P. FEE 36.50 |

| FLAGS | LA STATE | PREV. LA. LIC. NO. | EXPIRATION | REPRINT | HCST | 083 OFFICE # | TOTAL TAXES |
|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE N | 05/06/1996 | | 9607330554 | | 61 | 0663 2961 | TOTAL FEES 36.50 |

BATCH/SEQUENCE #

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO
213 N. BRO
NEW ORLE      S, LA 7   10
822-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|
| | | 1501 |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B291063 | 06/2001 | 1FDNF70JXPVA08072 | | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| FT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | 025000 | VN | WHI/ | 1993 | EXEMPT | 720391080 | 08215473 | | LICENSE FEE |

| FORD | 025000 | VN | WHI/ | 1993 | EXEMPT | 720391080 | 08215473 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | UIC CODE | LICENSE FEE |
| ENTRINGER BAKERIES INC | | | | | | | 2 | | |
| OWNER'S NAME | | | | | | | N/T | | TOW FEE |
| 3847 DESIRE PKWY | | | | | | | | | |
| STREET | | | | | TAX DATE | | EFFECTIVE DATE | | LICENSE CREDIT |
| NEW ORLEANS | LA | 70126 | | 2 | | | | | |
| CITY / STATE | | ZIP | EFT | SCD | REMITTANCE | | CITATION DATE | | LICENSE PENALTY |
| NAME | | | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | | LICENSE PEN CR |
| STREET | | | REBATE | | STATE SALES TAX | P/M SALES TAX | | LICENSE TRAN FEE |
| CITY STATE | | ZIP | | | STATE TAX PENALTY | P/M TAX PENALTY | | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | | 2 | | | |
|---|---|---|---|---|---|
| | | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| WHITNEY NATL BANK | 04/19/2001 | | | | 10.00 |
| FIRST LIENHOLDER | DATE | | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| 228 ST CHARLES AVE | | | | | |
| STREET | | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA | 70130 | | | | |
| CITY STATE | ZIP | | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |
| | | | | | 18.50 |
| SECOND LIENHOLDER | DATE | | NET STATE TAX | NET P/M TAX | TITLE FEE |
| | | | | | 8.00 |
| STREET | | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| CITY STATE | ZIP | | | | |
| 1208 | | | | | |
| CLR NO | CLASS | SPEC CODE | USE | GVW EXPIRATION | ADMINISTRATIVE FEE |
| 1L | | | | | |
| FLAGS | | | BATCH SEQUENCE # | | S P FEE |
| | LA | | | 083 | 36.50 |
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HOST | OFFICE # | TOTAL TAXES | TOTAL FEES |
| N | 10/09/1992 | | 9216000253 | | 62 | 0663 2961 | | 36.50 |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886


LOUISIANA
213 N. BROAD
NEW ORLEANS, L
822-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B157483 | 06/2001 | 1FDNF70H8EVA11935 | | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | 020000 | CB | WHI/ | 1984 | EXEMPT | 720391080 | 08215460 | | |
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC CODE | LICENSE FEE |
| MCKENZIE'S PASTRY SHOPPES | | | | | | | 2 | | |
| OWNER'S NAME | | | | | | | N/T | | TOW FEE |
| 3847 DESIRE PARKWAY | | | | | | | | |
| STREET | | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| NEW ORLEANS | LA | 70126 | | 2 | | | |
| CITY / STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| MCKENZIES PASTRY SHOPPES | 6 | MAIL-TO | 2 | | | |
| NAME | | STATUS | N/T | TAXABLE VALUE | TRADE IN VALUE | LICENSE PEN CR |
| 3847 DESIRE PKWY | | | | | |
| STREET | | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| NEW ORLEANS LA | 70126 | | | | |
| CITY STATE | ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| 228 ST CHARLES AVE | | | | |
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA | 70130 | | | |
| CITY / STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |
| | | | | 18.50 |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |
| | | | | 8.00 |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| | | | | |
| CITY STATE | ZIP | | | |
| 1207 | | | | |
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
| 1L | | | | | | | |
| FLAGS | | | BATCH SEQUENCE # | | | | S.P. FEE |
| | LA | | | 083 | | | 36.50 |
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES |
| N | 12/21/1983 | | 0023378200 | | 63 | 0663 2961 | | 36.50 |
| | DATE ACQUIRED | CURRENT LA TITLE | MICROFILM QUARTER | | SEQ NO | OPERATOR SCOPE | | TOTAL |

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 11.19.01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B158367 | 06/2001 | 1FDNF70HXEVA21365 | | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| TT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | 020000 | CB | WHI/ | 1984 | EXEMPT | 720391080 | 08215458 | | |
| MAKE | MODEL WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC CODE | LICENSE FEE |

| MCKENZIE'S PASTRY SHOPPES DIV OF ENTRINGER BAKERIES I | 2 | |
|---|---|---|
| OWNER'S NAME | N/T | TOW FEE |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| MCKENZIES PASTRY SHOPPES | 4 | MAIL-TO | 2 | | | |
|---|---|---|---|---|---|---|
| NAME | | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR. |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| NEW ORLEANS LA | | 70126 | | | |
|---|---|---|---|---|---|
| CITY STATE | | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

### ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼

| | 2 | | | |
|---|---|---|---|---|
| | * LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| | | | | 10.00 |

| WHITNEY NATL BANK | 04/19/2001 | | | |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | | 70130 | | | |
|---|---|---|---|---|---|
| CITY STATE | | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |
| | | | | | 18.50 |

| | | | | |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |
| | | | | 8.00 |

| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
|---|---|---|---|---|

| | CITY STATE | ZIP | | |
|---|---|---|---|---|

| | 1207 | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | | |
|---|---|---|---|---|---|
| | PLATE | | BATCH SEQUENCE # | | S P FEE |
| | LA | | | 083 | 36.50 |
| PREVIOUS TITLE | | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES |
| N | 02/27/1984 | | 0023733531 | 64 | 0663 2961 | | 36.50 |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER  | DATE |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 TT | R726341 LICENSE PLATE | 10/2001 EXPIRATION | 1FTDE14Y1KHA39368 VEHICLE IDENTIFICATION NUMBER | | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|---|
| FORD MAKE | 006000 MODEL/WEIGHT | VN BODY | WHI/ COLOR | 1989 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 99999999 STICKER |
| ENTRINGER BAKERIES INC | | | OWNER'S NAME | | | 2 N.T | LICENSE FEE |
| 3847 DESIRE PKWY | | | | | | | TOW FEE |
| STREET | | | | | | | |
| NEW ORLEANS | LA | 70126 ZIP | | 2 EFF SCD | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| NAME | | | | STATUS | N/T | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| STREET | | | | | TAXABLE VALUE | TRADE IN VALUE | LICENSE PEN CR |
| CITY / STATE | | | ZIP | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| | | | | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS | 2 †LIEN(S) | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |
|---|---|---|---|---|
| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE INTEREST | P/M INTEREST | PARISH FEE 10.00 |
| 228 ST CHARLES AVE STREET | AMOUNT | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| NEW ORLEANS LA CITY / STATE | 70130 ZIP | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| SECOND LIENHOLDER | DATE | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE 18.50 |
| STREET | AMOUNT | NET STATE TAX | NET P/M TAX | TITLE FEE 8.00 |
| CITY / STATE | ZIP | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |

| OLP NR 0201 CLASS | SPEC CODE | USE | OLD EXPIRATION | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|
| 1L FLAGS | | | BATCH SEQUENCE † | | S.P FEE 36.50 |
| LA | | | | 083 | TOTAL FEES |
| N 11/13/1989 DATE ACQUIRED | LA STATE PREV LA LIC. NO | 1111111111 EXPIRATION | REPRINT | 65 HCST | 0663 2961 OFFICE # | TOTAL TAXES 36.50 | TOTAL FEES 36.50 |
| CURRENT LA TITLE | MICROFILM NUMBER | SEQ NO | OPERATOR SCORE | | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD AVE.
NEW ORLEANS, LA 70119







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | R408440 | 03/2003 | 1FTDE14Y8GHC12360 | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|
| TY | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |

| FORD | 006000 | VN | WHI/ | 1986 | EXEMPT | 720391080 | 99999999 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |

| ENTRINGER BAKERIES | | 2 | |
|---|---|---|---|
| OWNER'S NAME | | N/T | TOW FEE |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | 2 | | | |
|---|---|---|---|---|---|---|
| CITY · STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| | | | | | |
|---|---|---|---|---|---|
| NAME | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| | | | | |
|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| | | | | |
|---|---|---|---|---|
| CITY · STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 | | |
|---|---|---|---|
| | ▪ LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY · STATE | ZIP | STATE VENDOR'S COMP | P M VENDOR'S COMP | SERVICE HAND. FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |

| | | | | |
|---|---|---|---|---|
| CITY · STATE | ZIP | | | |

| | 0201 | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | |
|---|---|---|---|---|
| | YEARS | BATCH/SEQUENCE # | | S P FEE |

| C6328298 | LA | | | 083 | | | 36.50 |
|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 04/11/1987 | | 8802900363 | 66 | 0663 2961 | | 36.50 |
|---|---|---|---|---|---|---|---|
| DATE OF LIEN | OWNER'S TITLE | MICROFILM NUMBER | SEQ NO | OPERATOR SCOPE | | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD AVENUE
NEW ORLEANS, LA 70119







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | A302484 | 06/2001 | 2FABP44F1EX148327 | | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| FT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |

| FORD | LTD | SW | TAN/ | 1984 | EXEMPT | 720391080 | 08215469 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL | WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | 2 | |
|---|---|---|---|
| OWNER'S NAME | | N.T | TOW FEE |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY / STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 19 | MAIL-TO | 2 | | |
|---|---|---|---|---|---|
| NAME | | STATUS | N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |

| NEW ORLEANS LA | 70126 | | | |
|---|---|---|---|---|
| CITY STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 | | |
|---|---|---|---|
| | LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |

| | | | 8.00 |
|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CITY STATE | ZIP | | |

| 0103 | | | | |
|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | 083 | 36.50 |
|---|---|---|---|---|
| FLAGS | | BATCH-SEQUENCE # | | S.P. FEE |

| | LA | | | | | | 36.50 |
|---|---|---|---|---|---|---|---|
| | STATE | PREV LA LIC. NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL FEES |
| PREVIOUS TITLE | | | | | | TOTAL TAXES | |

| N | 03/31/1984 | | 0023925515 | | 67 | 0663 2961 | |
|---|---|---|---|---|---|---|---|
| DATE ACQUIRED | | CURRENT LA TITLE | MICROFILM NUMBER | | SPD NO | OPERATOR SCOPE | TOTAL |



**"SEE REVERSE SIDE FOR IMPORTANT INFORMATION"**

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886

LOUISIANA AUTO TITLE ...
213 N. BROAD ...
NEW ORL... ...
822-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE |
| --- | --- | --- |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 FT | A303100 LICENSE PLATE | 06/2001 EXPIRATION | 1FABP44F5FZ128951 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
| --- | --- | --- | --- | --- | --- | --- |

| FORD MAKE | LTD MODEL WEIGHT | 4D BODY | BLU/ COLOR | 1985 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE EIN | 08215459 STICKER | LIC. CODE | LICENSE FEE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| ENTRINGER BAKERIES INC | | 2 | |
| --- | --- | --- | --- |
| OWNER'S NAME | | N.T | TOW FEE |

| 3847 DESIRE PWY | | | |
| --- | --- | --- | --- |
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | 2 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| CITY / STATE | | ZIP | EFT SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 5 | MAIL-TO | 2 | | |
| --- | --- | --- | --- | --- | --- |
| NAME | | STATUS | N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR. |

| 3847 DESIRE PKWY | | | |
| --- | --- | --- | --- |
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |

| NEW ORLEANS LA | 70126 | | |
| --- | --- | --- | --- |
| CITY STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| --- | --- | --- | --- | --- |

| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
| --- | --- | --- | --- | --- |
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
| --- | --- | --- | --- |
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
| --- | --- | --- | --- | --- |
| CITY STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND. FEE |

| | | | | 8.00 |
| --- | --- | --- | --- | --- |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | |
| --- | --- | --- | --- |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |

| | | | |
| --- | --- | --- | --- |
| CITY STATE | ZIP | | | |

| OLD NR 0103 | CLASS | SPEC CODE | USE | OLD EXPIRATION | | | | ADMINISTRATIVE FEE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| 1L | | | | | | | | S P FEE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FLAGS | | BATCH/SEQUENCE # | | | | | 36.50 | |

| | LA | | | | | 083 | | 36.50 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | MCST | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 04/16/1985 | | 0026154500 | | 68 | 0663 2961 | | 36.50 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PREVIOUS TITLE | | | MICROFILM NUMBER | | SEQ NO | REGISTER SCORE | | TOTAL |

"SEE REVERSE SIDE FOR IMPORTANT INFORMATION"

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
PO BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD AVE.
NEW ORLEANS, LA 70119
822-3747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 2-1-15 01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

**THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES**

| 32 | A326775 | 06/2001 | 2FABP44F9GX144691 | | 04/19/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| TT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | SW | BLU/ | 1986 | EXEMPT | 720391080 | 08215476 | | |
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |
| ENTRINGER BAKERIES INC | | | | | | 2 | |
| | OWNER'S NAME | | | | | N/T | TOW FEE |
| 3847 DESIRE PARKWAY | | | | | | | |
| STREET | | | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| NEW ORLEANS LA | 70126 | | 2 | | | |
| CITY/STATE | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| ENTRINGER BAKERIES INC | 8 | MAIL-TO | 2 | | | |
| NAME | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |
| 3847 DESIRE PKWY | | | | | | |
| STREET | | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| NEW ORLEANS LA | 70126 | | | | |
| CITY/STATE | ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

**◄ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ►**

| | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
| WHITNEY NATL BANK | 04/19/2001 | | | 10.00 |
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| 228 ST CHARLES AVE | | | | |
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA | 70130 | | | |
| CITY/STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND. FEE 18.50 |
| | | | | TITLE FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND. FEE |
| CITY/STATE | ZIP | | | |

| 0103 | | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |
| 1L | | | | | |
| | FLAGS | | BATCH SEQUENCE # | | S.P. FEE 36.50 |
| | LA | | | 083 | |
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES 36.50 |
| N | 02/06/1986 | | 8608950408 | | 69 | 0663 2961 | | |
| TITLE ACQUIRED | CURRENT LA TITLE | MICROFILM NUMBER | SEQ NO | OPERATOR SCOPE | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P O BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N BROAD AVE
NEW ORLEANS, LA 70119





| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER  | DATE |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | EIA204 | 04/2003 | 2FABP76F2HX133497 | | 04/19/2001 | 3600 | 10000.00 |
|---|---|---|---|---|---|---|---|
| T* | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |
| FORD | | SW | BLU/ | 1987 | EXEMPT | 2331185 | 99999999 | | | | |
| MAKE | MODEL-WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE EIN | STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | | | 2 | |
|---|---|---|---|---|---|
| OWNER'S NAME | | | | N T | TOW FEE |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY - STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAME | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| | | | | | |
|---|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P M SALES TAX | LICENSE TRAN FEE |

| | | | | | |
|---|---|---|---|---|---|
| CITY STATE | ZIP | STATE TAX PENALTY | P M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | | 2 | | | |
|---|---|---|---|---|---|
| | | # LIEN(S) | STATE INTEREST | P M INTEREST | PARISH FEE |
| WHITNEY NATL BANK | | 04/19/2001 | | | 10.00 |
| FIRST LIENHOLDER | | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |
| 228 ST CHARLES AVE | | | | | |
| STREET | | AMOUNT | STATE PENALTY CREDIT | P M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA | | 70130 | | | 18.50 |
| CITY - STATE | | ZIP | STATE VENDOR'S COMP | P M VENDOR'S COMP | SERVICE HAND FEE |
| | | | | | 8.00 |
| SECOND LIENHOLDER | | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |
| | | | | | |
| STREET | | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| | | | | | |
| CITY - STATE | | ZIP | | | |

| 0101 | | | | | |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | | |
|---|---|---|---|---|---|
| | FLAGS | | BATCH SEQUENCE # | | S P FEE |

| C6378487 | LA | 525A561 | 04/1995 | | | 083 | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 05/05/1987 | | 8802900362 | 70 | 0663 2961 | 36.50 |
|---|---|---|---|---|---|---|
| TAX ASSUMED | | PREVIOUS TITLE | MICROFILM NUMBER | SEQ NO | OPERATOR SCOPE | TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886









| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4 19 01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 TT | DEZ810 LICENSE PLATE | 01/2003 EXPIRATION | 2FABP76F2KX113838 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | 10000.00 SALES PRICE |
|---|---|---|---|---|---|---|
| FORD MAKE | SW BODY | WHI/ COLOR | 1989 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 99999999 STICKER | LIC CODE | LICENSE FEE |

| MODEL/WEIGHT | | | | | | | | |

| ENTRINGER BAKERIES INC OWNER'S NAME | | 2 N/T | TOW FEE |
|---|---|---|---|

| 3847 DESIRE PKWY STREET | | | |
|---|---|---|---|

| NEW ORLEANS CITY/STATE | LA STATE | 70126 ZIP | 2 EFT SCD | TAX DATE REMITTANCE | EFFECTIVE DATE CITATION DATE | LICENSE CREDIT LICENSE PENALTY |

| NAME | STATUS N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |
|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| CITY/STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

## ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼

| | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|---|
| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA CITY/STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| CITY/STATE | ZIP | | | |

| DLR NR | 0101 CLASS | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|---|
| | 1L FLAGS | | | | | | S P FEE |
| | LA STATE | 552A050 PREV LA LIC NO | 01/1995 EXPIRATION | REPRINT | HCST | 083 OFFICE # | TOTAL TAXES | 36.50 TOTAL FEES |
| PREVIOUS TITLE | | | | | | | |
| N DATE ISSUED | 12/14/1988 | ORIGINAL TITLE | 8910970046 MICROFILM NUMBER | 71 SEQ NO | 0663 2961 OPERATOR SCOPE | | 36.50 TOTAL |



LOUISIANA AUTO TITLE, INC.
213 N. BROAD AVE.
NEW ORLEANS, LA 70119
822-3747

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4.19.01 |

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 TT | A297026 LICENSE PLATE | 06/2001 EXPIRATION | 1FABP44F9EZ138302 VEHICLE IDENTIFICATION NUMBER | | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|---|
| FORD MAKE | LTD MODEL/WEIGHT | SW BODY | WHI/ COLOR | 1984 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 08215474 STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | | 2 N/T | TOW FEE |
|---|---|---|---|---|
| OWNER'S NAME | | | | |
| 3847 DESIRE PKWY | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
| STREET | | | |
| NEW ORLEANS LA STREET | 70126 ZIP | EFT | 2 SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| ENTRINGER BAKERIES INC 29 NAME | MAIL-TO STATUS | 2 N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |
| 3847 DESIRE PKWY STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| NEW ORLEANS LA CITY/STATE | 70126 ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|---|
| WHINTEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA CITY/STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| CITY/STATE | ZIP | | | |

| DLR/JR | 0103 CLASS | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|---|
| 1L | FLAGS | | BATCH SEQUENCE # | | | | S P FEE |
| | LA STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HOST | 083 OFFICE # | 36.50 TOTAL FEES |
| PREVIOUS TITLE | N 01/05/1984 | PREV LA LIC NO | 0023472580 | 72 | 0663 2961 SEC NO | 36.50 TOTAL |

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886



LOUISIANA AUTO TITLE, INC.
213 N. BROAD
NEW ORLEANS, L.
822-5747







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4·19·01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 VT | A406621 LICENSE PLATE | 06/2001 EXPIRATION | 1FABP55U9KA305593 VEHICLE IDENTIFICATION NUMBER | 04/19/2001 DATE | 3600 DOMICILE | SALES PRICE |
|---|---|---|---|---|---|---|
| FORD MAKE | TAU MODEL-WEIGHT | 4D BODY | BLU/ COLOR | 1989 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE EIN | 08215462 STICKER | 2 N.T | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC |  |  |  |  |  | 2 N.T |  | TOW FEE |
|---|---|---|---|---|---|---|---|---|

OWNER'S NAME

| 3847 DESIRE PKWY |  |  | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
|---|---|---|---|---|---|

STREET

| NEW ORLEANS | LA CITY / STATE | 70126 ZIP | 2 EFT SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
|---|---|---|---|---|---|---|

| ENTRINGER BAKERIES INC 9 NAME | MAIL-TO STATUS | 2 N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR |
|---|---|---|---|---|---|

| 3847 DESIRE PKWY STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |
|---|---|---|---|---|

| NEW ORLEANS LA CITY / STATE | 70126 ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |
|---|---|---|---|---|

### ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓

| 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|

| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
|---|---|---|---|---|

| 228 ST CHARLES AVE STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
|---|---|---|---|---|

| NEW ORLEANS LA CITY / STATE | 70130 ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND. FEE |
|---|---|---|---|---|

| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
|---|---|---|---|---|

| STREET | AMOUNT | RECOVERY DIST. TAX | TOURISM | TITLE HAND. FEE |
|---|---|---|---|---|

| CITY / STATE | ZIP |  |  |  |
|---|---|---|---|---|

| 0103 DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION |  |  | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|---|

| 1L |  |  |  |  |  |  | S.P. FEE |
|---|---|---|---|---|---|---|---|
|  | LA FLAGS | STATE | PREV LA LIC NO | BATCH/SEQUENCE # |  | 083 OFFICE # | 36.50 TOTAL FEES |

| N PREVIOUS TITLE | 09/08/1989 DATE ACQUIRED | 9005260487 MICROFILM NUMBER | EXPIRATION | REPRINT | HCST 73 | 0663 2961 OFFICE # OPERATOR CODE | TOTAL TAXES | 36.50 TOTAL |
|---|---|---|---|---|---|---|---|---|

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886


LOUISIANA AUTO
213 N. BROAD AV
NEW ORL
622-







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4-19-01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 TT | DDN639 LICENSE PLATE | 12/2002 EXPIRATION | 1FACP55U5MA124515 VEHICLE IDENTIFICATION NUMBER | | 04/19/2001 DATE | 3600 DOMICILE | 14326.54 SALES PRICE |
|---|---|---|---|---|---|---|---|
| FORD MAKE | TAU MODEL/WEIGHT | 4D BODY | WHI/ COLOR | 1991 YEAR | EXEMPT ODOMETER | 720391080 DRIVER'S LICENSE/EIN | 99999999 STICKER |

| | 2 | LIC. CODE | LICENSE FEE |
|---|---|---|---|

ENTRINGER BAKERIES INC
OWNER'S NAME

| | 2 N/T | | TOW FEE |
|---|---|---|---|

| 3847 DESIRE PKWY STREET | | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |
|---|---|---|---|---|
| NEW ORLEANS  LA  70126 CITY / STATE       ZIP | 2 EFT   SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |
| NAME | STATUS   N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR |
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |
| CITY  STATE       ZIP | | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ▼ | 2 # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |
|---|---|---|---|---|
| WHITNEY NATL BANK FIRST LIENHOLDER | 04/19/2001 DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | 10.00 MORTGAGE FEE |
| 228 ST CHARLES STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |
| NEW ORLEANS LA  70130 CITY / STATE       ZIP | | STATE VENDOR'S COMP | P/M VENDOR'S COMP | 18.50 SERVICE HAND FEE |
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | 8.00 TITLE FEE |
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |
| CITY  STATE       ZIP | | | | |

| OLR NR | 0101 CLASS | SPEC CODE | USE | OLD EXPIRATION | | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|---|---|
| 1L | | | | BATCH·SEQUENCE # | | | 36.50 S P FEE |
| PLATE | LA STATE | 498N645 PREV LA LIC NO | 12/1994 EXPIRATION | REPRINT | 083 OFFICE | TOTAL TAXES | 36.50 TOTAL FEES |
| N PREVIOUS TITLE | 01/08/1991 STATE | | 9103260064 MICROFILM NUMBER | 74 MCST | 0663 2961 SEQ NO   OPERATOR SCOPE | | 36.50 TOTAL |

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"





CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886





| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4-14-01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | M008577 | 06/2001 | N70EVX05679 | 04/24/2001 | 3600 | |
|---|---|---|---|---|---|---|
| LT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |

| FORD | 016000 | CB | RED/ | 1977 | EXEMPT | 720391080 | 08215461 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC BY DONALD ENTRINGER | | 2 | |
|---|---|---|---|
| OWNER'S NAME | | N/T | TOW FEE |

| 3847 DESIRE PARKWAY | | | |
|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|
| CITY STATE | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC 7 | MAIL-TO | 2 | | | |
|---|---|---|---|---|---|
| NAME | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| NEW ORLEANS LA | 70126 | | | |
|---|---|---|---|---|
| CITY STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

### ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓

| | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATIONAL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | | |
|---|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | |
|---|---|---|---|---|
| CITY STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |

| | | | | 18.50 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST TAX | TOURISM | TITLE HAND FEE |

| | | | | |
|---|---|---|---|---|
| CITY STATE | ZIP | | | |

| 0235 | | | | |
|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | |
|---|---|---|---|
| FLAGS | BATCH SEQUENCE # | | S.P. FEE |
| | | 083 | 36.50 |

| M6971332 | LA | | | | | | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | PREV LA LIC NO | EXPIRATION | REPRINT | =CST | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 01/21/1977 | | 0019520310 | 17 | 0662 | 266 | 36.50 |
|---|---|---|---|---|---|---|---|
| | | | THDR/LMS VDR MGR | SEQ NO | OPERATING SHOPS | TOTAL |





CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS

OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886





ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH.

MOTOR VEHICLE OFFICER 

DATE 4.24.01

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW

**THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES**

| 32 | M009082 | 06/2001 | N70DVJ65243 | | 04/24/2001 | 3600 | |
|---|---|---|---|---|---|---|---|
| ST | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | | DATE | DOMICILE | SALES PRICE |

| FORD | 018000 | VN | / | 1971 | EXEMPT | 720391080 | 08215464 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL/WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | | | 2 | |
|---|---|---|---|---|---|
| OWNER'S NAME | | | | N/T | TOW FEE |

| 3847 DESIRE PKWY | | | | | |
|---|---|---|---|---|---|
| STREET | | TAX DATE | EFFECTIVE DATE | | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY / STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 10 | MAIL-TO | 2 | | | |
|---|---|---|---|---|---|---|
| NAME | | STATUS | N/T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN CR |

| 3847 DESIRE PKWY | | | | | |
|---|---|---|---|---|---|
| STREET | | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN FEE |

| NEW ORLEANS LA | 70126 | | | |
|---|---|---|---|---|
| CITY / STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ▼ **VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS** ▼ | 2 | | |
|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATIONAL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY / STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | |
|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST. TAX | TOURISM | TITLE HAND FEE |

| | | | |
|---|---|---|---|
| CITY / STATE | ZIP | | |

| | 0235 | | | |
|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODE | USE | OLD EXPIRATION | ADMINISTRATIVE FEE |

| 1L | | | | 36.50 |
|---|---|---|---|---|
| FLAGS | | BATCH/SEQUENCE # | 083 | S P FEE |

| M5031728 | LA | | | 266 | | 36.50 |
|---|---|---|---|---|---|---|
| PREVIOUS TITLE | STATE | PREV LA LIC NO | EXPIRATION | REPRINT | HCST | OFFICE # | TOTAL FEES |

| N | 09/18/1970 | | 0015342372 | 14 | 0662 | 266 | 36.50 |
|---|---|---|---|---|---|---|---|
| DATE ACQUIRED | | PREVIOUS LA TITLE | PRIOR LA NUMBER | SEQ NO | OPERATOR SCOPE | | TOTAL |

"SEE REVERSE SIDE
FOR IMPORTANT
INFORMATION"



LOUISIANA AUTO
21¢ N …
NEW OF— … … …
822-3747

CERTIFICATE OF REGISTRATION
AND
RECEIPT FOR FEES AND/OR TAXES

LOUISIANA DEPARTMENT OF
PUBLIC SAFETY AND CORRECTIONS
OFFICE OF MOTOR VEHICLES
P.O. BOX 64886
BATON ROUGE, LA 70896-4886







| ANY FALSE ANSWER IS A CRIMINAL OFFENSE SUBJECT TO A FINE NOT TO EXCEED $5,000.00 OR IMPRISONMENT NOT TO EXCEED FOUR YEARS OR BOTH. | MOTOR VEHICLE OFFICER | DATE 4.24.01 |
|---|---|---|

PROOF OF LIABILITY SECURITY WAS FURNISHED AS A PREREQUISITE FOR THE PROCESSING AND ISSUANCE OF THIS DOCUMENT AS PROVIDED FOR BY LAW.

## THIS REGISTRATION CERTIFICATE MUST BE CARRIED IN THE VEHICLE AT ALL TIMES

| 32 | B161798 | 06/2001 | N70EVA89348 | 04/24/2001 | 3600 | |
|---|---|---|---|---|---|---|
| TT | LICENSE PLATE | EXPIRATION | VEHICLE IDENTIFICATION NUMBER | DATE | DOMICILE | SALES PRICE |

| FORD | 019000 | VN | RED/ | 1976 | EXEMPT | 720391080 | 08215468 | | |
|---|---|---|---|---|---|---|---|---|---|
| MAKE | MODEL-WEIGHT | BODY | COLOR | YEAR | ODOMETER | DRIVER'S LICENSE/EIN | STICKER | LIC. CODE | LICENSE FEE |

| ENTRINGER BAKERIES INC | | | | 2 | |
|---|---|---|---|---|---|
| OWNER'S NAME | | | | N/T | TOW FEE |

| 3847 DESIRE PKWY | | | | |
|---|---|---|---|---|
| STREET | TAX DATE | EFFECTIVE DATE | LICENSE CREDIT |

| NEW ORLEANS | LA | 70126 | | 2 | | | |
|---|---|---|---|---|---|---|---|
| CITY · STATE | | ZIP | EFT | SCD | REMITTANCE | CITATION DATE | LICENSE PENALTY |

| ENTRINGER BAKERIES INC | 16 | MAIL-TO | 2 | | | |
|---|---|---|---|---|---|---|
| NAME | | STATUS | N.T | TAXABLE VALUE | TRADE-IN VALUE | LICENSE PEN. CR |

| 3847 DESIRE PKWY | | | |
|---|---|---|---|
| STREET | REBATE | STATE SALES TAX | P/M SALES TAX | LICENSE TRAN. FEE |

| NEW ORLEANS LA | 70126 | | | |
|---|---|---|---|---|
| CITY · STATE | ZIP | STATE TAX PENALTY | P/M TAX PENALTY | NET LICENSE FEES |

| ↓ VEHICLE IS SUBJECT TO LIEN(S) AS FOLLOWS ↓ | 2 | | | |
|---|---|---|---|---|
| | # LIEN(S) | STATE INTEREST | P/M INTEREST | PARISH FEE |

| WHITNEY NATIONAL BANK | 04/19/2001 | | | 10.00 |
|---|---|---|---|---|
| FIRST LIENHOLDER | DATE | STATE TAX CREDIT | WHEELCHAIR LIFT | MORTGAGE FEE |

| 228 ST CHARLES AVE | | | |
|---|---|---|---|
| STREET | AMOUNT | STATE PENALTY CREDIT | P/M PENALTY CREDIT | MISCELLANEOUS FEE |

| NEW ORLEANS LA | 70130 | | | 18.50 |
|---|---|---|---|---|
| CITY · STATE | ZIP | STATE VENDOR'S COMP | P/M VENDOR'S COMP | SERVICE HAND. FEE |

| | | | | 8.00 |
|---|---|---|---|---|
| SECOND LIENHOLDER | DATE | NET STATE TAX | NET P/M TAX | TITLE FEE |

| | | | |
|---|---|---|---|
| STREET | AMOUNT | RECOVERY DIST. TAX | TOURISM | TITLE HAND. FEE |

| | | | |
|---|---|---|---|
| CITY · STATE | ZIP | | |

| | 1207 | | | | ADMINISTRATIVE FEE |
|---|---|---|---|---|---|
| DLR NR | CLASS | SPEC CODS | USE | OLD EXPIRATION | |

| 1L | | | | 36.50 |
|---|---|---|---|---|
| FLAGS | BATCH SEQUENCE # | | | S.P. FEE |

| M6730338 | LA | M005880 | 06/1983 | | | 083 | | 36.50 |
|---|---|---|---|---|---|---|---|---|
| PREVIOUS TITLE | LA | PREV LA LIC. NO | EXPIRATION | HEPHINT | HCST | OFFICE # | TOTAL TAXES | TOTAL FEES |

| N | 12/10/1975 | | 0018091852 | | 9 | 0662 | 266 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL |

32⁰⁰
3/6

This FINANCING STATEMENT is presented for filing pursuant to Chapter 9 of the Louisiana Commercial Laws

| 1A. DEBTOR (LAST NAME, FIRST, MIDDLE – IF AN INDIVIDUAL) | 1B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| Entringer Bakeries, Inc. | |

1C. MAILING ADDRESS

4717 Woodland Ave., Metairie, LA 70002

| 2A. ADDITIONAL DEBTOR (IF ANY) (LAST NAME, FIRST, MIDDLE – IF AN INDIVIDUAL) | 2B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

2C. MAILING ADDRESS

| 3A. ADDITIONAL DEBTOR OR DEBTOR'S TRADE NAMES OR STYLES (IF ANY) | 3B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

3C. MAILING ADDRESS

════════ SECURED PARTY INFORMATION ════════

| 4A. SECURED PARTY | 4B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| New Orleans SBIDCO, Inc. | |

4C. MAILING ADDRESS

650 Poydras St., Suite 1220, New Orleans, LA 70130

| 5A. ASSIGNEE OF SECURED PARTY (IF ANY) | 5B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

5C. MAILING ADDRESS

════════ PROPERTY INFORMATION ════════

6A. This FINANCING STATEMENT covers the following types or items of property:

All equipment and fixtures whether now owned or later acquired, and any proceeds therefrom, wherever located including but not limited to 3847 Desire Parkway, New Orleans, LA, including but not limited to the equipment identified on the attached Exhibit "A" as well as all leasehold improvements located at 3847 Desire Parkway, New Orleans, LA

### INSTR. NO. 36 - 157398

### MORTGAGE OFFICE
### PARISH OF ORLEANS

6B. ☒ Products of collateral are also covered.

7A. Check if applicable and attach legal description of real property:

☒ Fixture filing under R.S. 10:9-313

☐ Minerals or the like (including oil and gas) or accounts subject to R.S. 10:9-103(5) will be financed at the wellhead or minehead of the well or mine.

☐ The debtor(s) do not have an interest of record in the real property. (Enter name and social security / employer I.D. number of an owner of record in 7B and 7C)

| 7B. OWNER OF REAL PROPERTY (If other than named debtor) (Enter name and SS#/employer I.D. number of an owner of record) | 7C. SS# OR EMPLOYER I.D. NO. |
|---|---|
| 3847 Desire Parkway, LLC | |

8A. This statement if filed without the debtor's signature to perfect a security interest in collateral (check ☒ if so):

☐ already subject to a security interest in another jurisdiction when it was brought into this state or debtor's location changed to this state.

☐ which is proceeds of the original collateral described above in which a security interest was perfected.

☐ as to which the filing has lapsed.

☐ acquired after a change of debtor's name, identity or corporate structure AND social security or employer I.D. number.

8B. ☐ Debtor is a Transmitting Utility. Filing is effective until terminated pursuant R.S. 10:9-403(8).

9. SIGNATURE(S) OF DEBTOR(S)

◆ ENTRINGER BAKERIES, INC.

By: _Marc Leusse_

10. SIGNATURE(S) OF SECURED PARTY(IES) (if applicable)

◆ NEW ORLEANS SBIDCO, INC.

By: _Danielle B. Harris_

VERIFIED

12. THIS SPACE FOR USE OF FILING OFFICER
(DATE, TIME, ENTRY # AND FILING OFFICER)

11. Return copy to:

NAME  Gerard O. Salassi, IV
ADDRESS  212 Veterans Blvd.
CITY, STATE
ZIP CODE  Metairie, LA 70005

13. Number of additional sheets presented    1

LOUISIANA APPROVED FORM UCC-1 SECRETARY OF STATE W. FOX McKEITHEN    01   2 43859UCC OPEN    $32.00

(1) FILING OFFICER

Hewlett Packard (HP) IIIp Laser printer
    S/N 3129JAIXP8

Compaq Fresario desktop computer system
    S/N CNT75MP88D7

5 Desktop computer systems and network
    Desktop I S/N 01101777JKBB
    Desktop II S/N 3081HI2010R01
    Desktop III S/N 01100894JKBB
    Desktop IV S/N 01101843JKBB
    Desktop V S/N 01101866JKBB

Computer equipment

Computer equipment

Telephone equipment

Time clock (computerized)

Pentium 166 laptop computer

Time clock (computerized)

Computer equipment - network upgrade
    S/N LA50400222570

Time clock (computerized)

This FINANCING STATEMENT is presented for filing pursuant to Chapter 9 of the Louisiana Commercial Laws

| 1A. DEBTOR (LAST NAME, FIRST, MIDDLE – IF AN INDIVIDUAL) | 1B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| Entringer Bakeries, Inc. | 72-0391080 |

1C. MAILING ADDRESS
3847 Desire Parkway, New Orleans, LA 70126

| 2A. ADDITIONAL DEBTOR (IF ANY) (LAST NAME, FIRST, MIDDLE – IF AN INDIVIDUAL) | 2B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

2C. MAILING ADDRESS

| 3A. ADDITIONAL DEBTOR OR DEBTOR'S TRADE NAMES OR STYLES (IF ANY) | 3B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

3C. MAILING ADDRESS

=========== SECURED PARTY INFORMATION ===========

| 4A. SECURED PARTY New Orleans Regional Business Development Loan Corp. on behalf of the Economic Development Administration Agency | 4B. SS# OR EMPLOYER I.D. NO. 72-0864543 |
|---|---|

4C. MAILING ADDRESS
650 Poydras Street, Suite 1220, New Orleans, LA 70130

| 5A. ASSIGNEE OF SECURED PARTY (IF ANY) | 5B. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

5C. MAILING ADDRESS

=========== PROPERTY INFORMATION ===========

6A. This FINANCING STATEMENT covers the following types or items of property:

See Exhibit "A" attached hereto and made a part hereof.

(D.A.C.)

2001 FEB -9 P 12: 32

INSTR. NO. 36 -155583
MORTGAGE OFFICE
PARISH OF ORLEANS
VERIFIED

6B. ☐ Products of collateral are also covered.

7A. Check if applicable and attach legal description of real property:

☐ Fixture filing under R.S. 10:9-313

☐ Minerals or the like (including oil and gas) or accounts subject to R.S. 10:9-103(5) will be financed at the wellhead or minehead of the well or mine.

☐ The debtor(s) do not have an interest of record in the real property. (Enter name and social security / employer I.D. number of an owner of record in 7B and 7C)

| 7B. OWNER OF REAL PROPERTY (If other than named debtor) (Enter name and SS#/employer I.D. number of an owner of record) | 7C. SS# OR EMPLOYER I.D. NO. |
|---|---|
| | |

| 8A. This statement if filed without the debtor's signature to perfect a security interest in collateral (check ☒ if so): | 8B. ☐ Debtor is a Transmitting Utility. Filing is effective until terminated pursuant R.S. 10:9-403(8). |
|---|---|
| ☐ already subject to a security interest in another jurisdiction when it was brought into this state or debtor's location changed to this state. | |
| ☐ which is proceeds of the original collateral described above in which a security interest was perfected. | |
| ☐ as to which the filing has lapsed. | |
| ☐ acquired after a change of debtor's name, identity or corporate structure AND social security or employer I.D. number. | |

9. SIGNATURE(S) OF DEBTOR(S)
• ENTRINGER BAKERIES, INC.
_[signatures]_

10. SIGNATURE(S) OF SECURED PARTY(IES) (if applicable)
• NEW ORLEANS REGIONAL BUSINESS DEVELOPMENT LOAN CORP. ON BEHALF OF THE ECONOMIC DEVELOPMENT ADMINISTRATION AGENCY
_[signature]_

12. THIS SPACE FOR USE OF FILING OFFICER
(DATE, TIME, ENTRY # AND FILING OFFICER)

11. Return copy to:

NAME
ADDRESS
CITY, STATE
ZIP CODE

ELLEN MULLINS
DeMartini, D'Aquila & Volk
3329 Florida Avenue
Kenner, LA 70065

R. 0202011240 C01   1 RESnumber of additional sheets presented 11

LOUISIANA APPROVED FORM UCC-1 SECRETARY OF STATE W. FOX McKEITHEN

(1) FILING OFFICER COPY



McKenzie's Pastry Shoppes
Summary of Equipment
As of November 30, 2000

| Store # | Address | Total Est. Retail Cost | Total Value |
|---------|---------|------------------------|-------------|
| Store # 01 | 3839 Frenchmen Street | $ 53,700.00 | $ 17,800.00 |
| Store # 2 | 4926 Prytania Street | $ 36,300.00 | $ 11,600.00 |
| Store # 4 | 800 Metairie Road | $ 26,300.00 | $ 8,500.00 |
| Store # 5 | 3501 Severn Avenue | $ 31,050.00 | $ 10,200.00 |
| Store # 7 | 3343 Metairie Road | $ 27,750.00 | $ 9,150.00 |
| Store # 8 | 7939 Airline Highway | $ 24,900.00 | $ 8,050.00 |
| Store #9 | 2100 St Bernard Avenue | $ 44,100.00 | $ 13,700.00 |
| Store # 11 | 1501 St Charles Avenue | $ 35,800.00 | $ 11,700.00 |
| Store # 12 | 601 Terry Parkway | $ 34,050.00 | $ 10,900.00 |
| Store # 14 | 2630 Manhattan Blvd. | $ 33,400.00 | $ 10,900.00 |
| Store # 17 | 2633-A Barataria Blvd. | $ 35,250.00 | $ 11,450.00 |
| Store #1 8 | 7000 Veterans Blvd. | $ 29,400.00 | $ 9,650.00 |
| Store #19 | 9677 Chef Menteur Highway | $ 35,050.00 | $ 11,650.00 |
| Store #20 | 6121 Elysian Fields Avenue | $ 24,150.00 | $ 7,850.00 |
| Store #21 | 4458 Jefferson Highway | $ 40,800.00 | $ 13,000.00 |
| Store #22 | 375 S. Morrison Road | $ 23,550.00 | $ 7,700.00 |
| Store #23 | 905 Veterans Blvd. | $ 39,300.00 | $ 12,800.00 |
| Store #24 | 3122 Pontchartrian Drive | $ 31,900.00 | $ 10,050.00 |
| Store #25 | 7001 St. Claude Avenue | $ 37,550.00 | $ 12,150.00 |
| Store # 26 | 4801-B General Myer Avenue | $ 31,050.00 | $ 9,900.00 |
| Store # 27 | 197 Westbank Expressway | $ 27,150.00 | $ 8,750.00 |
| Store #29 | 5928 West Metairie Avenue | $ 26,650.00 | $ 8,750.00 |
| Store #30 | 5024 West Esplanade Avenue | $ 31,900.00 | $ 10,250.00 |
| Store # 31 | 4639 Westbank Expressway | $ 32,500.00 | $ 10,750.00 |
| Store #33 | 1002 W. Judge Perez Drive | $ 29,000.00 | $ 9,200.00 |
| Store #34 | 6600 Morrison Road | $ 24,650.00 | $ 7,950.00 |
| Store #35 | 111 Northside Plaza Shoppe | $ 33,750.00 | $ 10,950.00 |
| Store #36 | 2424 Williams Blvd. | $ 30,150.00 | $ 9,650.00 |
| Store #39 | 7300 Read Blvd. | $ 27,550.00 | $ 8,800.00 |
| Store #40 | 1000 W. Esplanade Avenue | $ 26,050.00 | $ 8,400.00 |
| Store # 41 | 4100 General DeGaulle Drive | $ 21,900.00 | $ 7,050.00 |
| Store #42 | 3712 Williams Blvd. | $ 29,200.00 | $ 9,550.00 |
| Store #43 | St. Tammany Plaza Shoppe | $ 30,450.00 | $ 9,850.00 |
| Store #44 | 1884 N. Causeway Blvd. | $ 31,950.00 | $ 10,250.00 |
| Store #45 | 1036 W. Airline Highway | $ 32,400.00 | $ 10,450.00 |
| Store #46 | 4316 E. Judge Perez Drive | $ 30,300.00 | $ 9,600.00 |
| Store #48 | 1601 N. Highway 190 | $ 27,300.00 | $ 8,650.00 |
| Store #49 | 1955 Ormond Blvd | $ 29,050.00 | $ 9,400.00 |
| Store #50 | 2395 E. Gauze Blvd. | $ 28,700.00 | $ 9,100.00 |
| Store #51 | 6221 S. Claiborne Avenue | $ - | $ - |
| | | $ 1,225,950.00 | $ 396,050.00 |

## Store Fixture Inventory

| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 3 | $ 2,400.00 | $ 7,200.00 | $ 700.00 | $ 2,100.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 6 | $ 2,000.00 | $ 12,000.00 | $ 600.00 | $ 3,600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 6 | $ 1,000.00 | $ 6,000.00 | $ 400.00 | $ 2,400.00 |
| Shelving Units -- Rear | | | | 6 | $ 1,000.00 | $ 6,000.00 | $ 400.00 | $ 2,400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | NT3SSC | 60968-1 | 3 DOOR | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 606-895 | 97513979 | ICE CREAM | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | a&b safe co | 40015 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX 108 | 97213608 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 53,700.00 | | $ 17,800.00 |

# Store Fixture Inventory

| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| **Store # 2** | **4926 Prytania Street** | | | | | | | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 3 | $ 4,000.00 | $ 12,000.00 | $ 1,200.00 | $ 3,600.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ 500.00 | $ . | $ 200.00 | $ . |
| Other Display | | | coffee | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | wire rack | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | gdm-72 | 1437597 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 506895 | 97482428 | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh134000 | 18531 | | 2 | $ 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 87185208 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 36,300.00 | | $ 11,600.00 |

# Store Fixture Inventory

| Store #9 | 2100 St Bernard Avenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 1 | $ 2,400.00 | $ 2,400.00 | $ 700.00 | $ 700.00 |
| Front Counter Display | | | | 5 | $ 4,000.00 | $ 20,000.00 | $ 1,200.00 | $ 6,000.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 4 | $ 900.00 | $ 3,600.00 | $ 250.00 | $ 1,000.00 |
| Refrigerator | rf18 | 761607124 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | r134-a | 0306208709-0 | Ice cream | 0 | $ 600.00 | $ - | $ 400.00 | $ - |
| Safe | cvh134000 | 17211 | | 3 | $ 3,250.00 | $ 9,750.00 | $ 1,000.00 | $ 3,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 2 | $ 500.00 | $ 1,000.00 | $ 200.00 | $ 400.00 |
| Fax Machine | KXFP80 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 44,100.00 | | $ 13,700.00 |

# Store Fixture Inventory

| Store #11<br>ITEM | 1501 St Charles Avenue<br>Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | coffee | 0 | $ 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | wire rack | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Shelving Units -- Rear | | | | 2 | $ 1,000.00 | $ 2,000.00 | $ 400.00 | $ 800.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | hobart | 32073377 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | 606895 | 98473194 | Ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 18665 | | 3 | $ 3,250.00 | $ 9,750.00 | $ 1,000.00 | $ 3,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 8723494Z | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | $ 35,800.00 | | $ 11,700.00 |

## Store Fixture Inventory

| Store #19 | 9617 Chef Menteur Highway | | | | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | | | | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 1 | $ 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | | 3 | $ 1,000.00 | $ 3,000.00 | $ 400.00 | $ 1,200.00 |
| Work Tables | | | | 2 | $ 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 11901721 | 3 door | 2 | $ 3,500.00 | $ 7,000.00 | $ 1,250.00 | $ 2,500.00 |
| Freezer | EAC-59 | N/A | Ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 57125790 | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 35,050.00 | | $ 11,650.00 |

# Store Fixture Inventory

| Store #20 | 6121 Elysian Fields Avenue | | | | | Est. Replacement | Total Est. | Est Value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | | Cost per unit | Retail Cost | per unit | |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 1 | $ | 4,000.00 | $ 4,000.00 | $ 1,200.00 | $ 1,200.00 |
| Wall Display 3 Shelves | | | | 1 | $ | 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Work Tables | | | | 1 | $ | 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | TRUE | 1-2282024 | | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 93055129 | 3 door | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh13400 | 22674 | ice cream | 2 | $ | 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 0 | $ | 500.00 | $ - | $ 200.00 | $ - |
| Fax Machine | KXFP80 | ogara575472 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 24,150.00 | | $ 7,850.00 |

# Store Fixture Inventory

| Store # 26 | 4601-B General Myer Avenue | | | | | Est. Replacement | Total Est. | Est Value | Total Value |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | | Cost per unit | Retail Cost | per unit | |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 0 | $ | 500.00 | $ - | $ 200.00 | $ - |
| Other Display | | | | 0 | $ | 250.00 | $ - | $ 100.00 | $ - |
| Shelving Units -- Front | | | coffee | 1 | $ | 1,000.00 | $ 1,000.00 | $ 400.00 | $ 400.00 |
| Shelving Units -- Rear | | | wire rack | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 2 | $ | 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | GDM 49 | 1488497 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC 59 | 03-062-069 | ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | a&b safe co | #b142400 | | 2 | $ | 3,250.00 | $ 6,500.00 | $ 1,000.00 | $ 2,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | ux 108 | 87118484 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 31,050.00 | $ | 9,900.00 |

# Store Fixture Inventory

| Store #34 | 6600 Morrison Road | | | | Est. Replacement Cost per unit | Total Est. Retail Cost | Est Value per unit | Total Value |
|---|---|---|---|---|---|---|---|---|
| ITEM | Model # if applicable | Serial # if applicable | DESCRIPTION if applicable | QUANTITY | | | | |
| Back Upright Donut Display | | | | 2 | $ 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 1 | $ 2,000.00 | $ 2,000.00 | $ 600.00 | $ 600.00 |
| Bread Display | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 1 | $ 900.00 | $ 900.00 | $ 250.00 | $ 250.00 |
| Refrigerator | TRUE | 1470800 | 3 door | 1 | $ 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | | ice cream | 1 | $ 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | cvh134033 | 65307 | | 1 | $ 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | | | 1 | $ 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | |
| | | | | | | $ 24,650.00 | | $ 7,950.00 |

# Store Fixture Inventory

| Store #39 | 7300 Read Blvd. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | Est Value<br>per unit | Total Value |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ 4,800.00 | $ 700.00 | $ 1,400.00 |
| Front Counter Display | | | | 2 | $ | 4,000.00 | $ 8,000.00 | $ 1,200.00 | $ 2,400.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ 4,000.00 | $ 600.00 | $ 1,200.00 |
| Bread Display | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Other Display | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Shelving Units -- Rear | | | | 0 | $ | 1,000.00 | $ - | $ 400.00 | $ - |
| Work Tables | | | | 2 | $ | 900.00 | $ 1,800.00 | $ 250.00 | $ 500.00 |
| Refrigerator | TRUE | 752752 | 3 door | 1 | $ | 3,500.00 | $ 3,500.00 | $ 1,250.00 | $ 1,250.00 |
| Freezer | EAC-59 | 9223-3279 | Ice cream | 1 | $ | 600.00 | $ 600.00 | $ 400.00 | $ 400.00 |
| Safe | | | | 1 | $ | 3,250.00 | $ 3,250.00 | $ 1,000.00 | $ 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ 250.00 | $ 100.00 | $ 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ 500.00 | $ 200.00 | $ 200.00 |
| Fax Machine | UX108 | 5719871 | | 1 | $ | 100.00 | $ 100.00 | $ 50.00 | $ 50.00 |
| Miscellaneous: | | | | | | | | | |
| | | | | | | | $ 27,550.00 | | $ 8,800.00 |

# Store Fixture Inventory

| ITEM | Model #<br>if applicable | Serial #<br>if applicable | DESCRIPTION<br>if applicable | QUANTITY | Est. Replacement<br>Cost per unit | | Total Est.<br>Retail Cost | | Est Value<br>per unit | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4100 General DeGaulle Drive | | | | | | | | | |
| Back Upright Donut Display | | | | 2 | $ | 2,400.00 | $ | 4,800.00 | $ | 700.00 | $ | 1,400.00 |
| Front Counter Display | | | | 1 | $ | 4,000.00 | $ | 4,000.00 | $ | 1,200.00 | $ | 1,200.00 |
| Wall Display 3 Shelves | | | | 2 | $ | 2,000.00 | $ | 4,000.00 | $ | 600.00 | $ | 1,200.00 |
| Bread Display | | | | 0 | $ | 500.00 | $ | - | $ | 200.00 | $ | - |
| Other Display | | | | 0 | $ | 250.00 | $ | - | $ | 100.00 | $ | - |
| Shelving Units -- Front | | | | 0 | $ | 1,000.00 | $ | - | $ | 400.00 | $ | - |
| Shelving Units -- Rear | | | | 0 | $ | 1,000.00 | $ | - | $ | 400.00 | $ | - |
| Work Tables | | | | 1 | $ | 900.00 | $ | 900.00 | $ | 250.00 | $ | 250.00 |
| Refrigerator | FREIDRICHS | n/a | PIE BOX | 1 | $ | 3,500.00 | $ | 3,500.00 | $ | 1,250.00 | $ | 1,250.00 |
| Freezer | ST-60 | 214578 | Ice cream | 1 | $ | 600.00 | $ | 600.00 | $ | 400.00 | $ | 400.00 |
| Safe | 10400 | 22668 | | 1 | $ | 3,250.00 | $ | 3,250.00 | $ | 1,000.00 | $ | 1,000.00 |
| Label Holder | | | | 1 | $ | 250.00 | $ | 250.00 | $ | 100.00 | $ | 100.00 |
| Box Holder | | | | 1 | $ | 500.00 | $ | 500.00 | $ | 200.00 | $ | 200.00 |
| Fax Machine | UX108 | 97100257 | | 1 | $ | 100.00 | $ | 100.00 | $ | 50.00 | $ | 50.00 |
| Miscellaneous: | | | | | | | | | | | | |
| | | | | | | | $ | 21,900.00 | | | $ | 7,050.00 |

| Store # | Street Address | Coke | | Sub | Community | | Sub | Total |
|---|---|---|---|---|---|---|---|---|
| HQ | 3847 Desire Parkway | Qty. | Value | Total | Qty. | Value | Total | $ |
| 1 | 3839 Frenchmen Street | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| | | 1 | $ 1,300.00 | $ 1,300.00 | 0 | | $ - | $ 1,300.00 |
| 2 | 4926 Prytania Street | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 3 | 3600 S. Carrollton Avenue | 0 | | $ - | 0 | | $ - | $ - |
| 4 | 800 Metairie Road | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 5 | 3501 Severn Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 6 | 3100 St. Claude Avenue | 0 | | $ - | 0 | | $ - | $ - |
| 7 | 3343 Metairie Road | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| | | 1 | $ 700.00 | $ 700.00 | 0 | | $ - | $ 700.00 |
| 8 | 7939 Airline Highway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 9 | 2100 St Bernard Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 10 | 1031 Iberville | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 11 | 1501 St Charles Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 12 | 601 Terry Parkway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 13 | 903 Harrison Avenue | 0 | | $ - | 0 | | $ - | $ - |
| 14 | 2630 Manhattan Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 15 | 1080-B Westbank Expressway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 16 | 8140 Oak Street | 0 | | $ - | 0 | | $ - | $ - |
| 17 | 2633-A Barataria Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 18 | 7000 Veterans Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 19 | 9677 Chef Menteur Highway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 20 | 6121 Elysian Fields Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 21 | 4458 Jefferson Highway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 22 | 375 S. Morrison Road | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 23 | 905 Veterans Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 24 | 3122 Pontchartrian Drive | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 25 | 7001 St. Claude Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 26 | 4801-B General Myer Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 27 | 197 Westbank Expressway | 1 | $ 1,300.00 | $ 1,300.00 | 1 | $ 985.00 | $ 985.00 | $ 2,285.00 |
| 29 | 5928 West Metairie Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 30 | 5024 West Esplanade Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 31 | 4639 Westbank Expressway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 33 | 1002 W. Judge Perez Drive | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 34 | 6600 Morrison Road | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 35 | 111 Northside Plaza Shopping Center | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 36 | 2424 Williams Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 38 | 1943 Mirabeau | 0 | | $ - | 0 | | $ - | $ - |
| 39 | 7300 Read Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 40 | 1000 W. Esplanade Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 41 | 4100 General DeGaulle Drive | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 42 | 3712 Williams Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 43 | St. Tammany Plaza Shopping Center | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 44 | 1884 N. Causeway Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 45 | 1036 W. Airline Highway | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 46 | 4316 E. Judge Perez Drive | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 48 | 1601 N. Highway 190 | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 49 | 1955 Ormond Blvd | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 50 | 2395 E. Gauze Blvd. | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| 51 | 6221 S. Claiborne Avenue | 1 | $ 880.00 | $ 880.00 | 1 | $ 985.00 | $ 985.00 | $ 1,865.00 |
| | Totals | 44 | | $ 39,380.00 | 42 | | $ 41,370.00 | $ 80,750.00 |

# United States Bankruptcy Court
## Eastern District of Louisiana

In re    **Entringer Bakeries, Inc.** _____ ,
                 Debtor

Case No. ____ **01-14388** _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **King Cake Capital, LLC**<br>**3847 Desire Parkway**<br>**New Orleans, LA 70126** | **Capital stock** | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ____ 6/27/01 ____      Signature ____ /s/ Marc Leunissen ____

**Marc Leunissen**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

_0_ continuation sheets attached to List of Equity Security Holders